# STATE OF TENNESSEE
## DEPARTMENT of SAFETY and HOMELAND SECURITY
# TENNESSEE HIGHWAY PATROL
## Critical Incident Response Team

1420 Neal Street  Suite 102

Cookeville, TN  38501



| | |
|---:|:---|
| CIRT Case Number: | 2024-0000417 |
| Case Type: | Trooper Assist Case |
| Agency Incident Number: | 224011866 |
| Date: | 02/15/2024 |
| CIRT Team Number: | 2 |
| CIRT Investigator: | Sergeant John McFarland |
| Case Investigator: | Sergeant Jerry Millsaps |
| County: | Meigs |

# Case File Review and Approval

## Case Information

Case Date: 02/15/2024

County: Meigs

CIRT Case Number: 2024-0000417

District Incident Number: 224011866

This case file and the documents contained herein represent the findings, and where indicated, the opinions of the below named member of the Tennessee Highway Patrol. Any findings and opinions are based on the evidence and information available to the investigator at the time the case was submitted for review but are limited in scope by the education, training, and experience of the individual at that time. By signing this document, the investigator certifies that every item of information gathered during the course of this investigation is reflected in this report and that every physical item obtained in connection with this investigation is contained in this file or is in the location indicated herein.

Investigator: Sergeant John McFarland

Signature: **John McFarland**  Digitally signed by John McFarland
Date: 2024.06.04 10:48:45 -05'00'

Reviewed By (Rank and Name): Lieutenant Justin Boyd

Signature: **Justin Boyd**  Digitally signed by Justin Boyd
Date: 2024.06.04 10:55:59 -05'00'

# SECTION ONE:

## OVERVIEW



# Tennessee Highway Patrol
## Critical Incident Response Team
### *Investigative Summary*

| | |
|---|---|
| C.I.R.T. Case Number: | 2024-0000417 |
| County: | Meigs |
| Location: | Blythe Ferry Lane (Blythe Ferry Boat Ramp) |
| C.I.R.T. Investigator: | Sergeant John McFarland |
| Case Investigator: | Sergeant Jerry Millsaps |

*Narrative:*

One February 15, 2024, the Critical Incident Response Team was requested to assist in the investigation of a single vehicle crash involving two fatalities. The crash was involving a marked patrol unit belonging to the Meigs County Sheriff's Office. I was contacted by Captain Patrick Turner, who requested I respond to the crash scene. The crash scene was located on Blythe Ferry Lane where it ends at the Tennessee River. Upon my arrival, I met with Special Agent Joe Morrissey, with the Tennessee Bureau of Investigation, and Sergeant Jerry Millsaps, who provided me with a brief explanation of the scene. Multiple agencies were present to attempt to locate and recover the patrol vehicle, which had been located in the river, completely submerged, several feet from the concrete boat ramp. The vehicle was apparently upside down.

Prior to the arrival of the recovery truck, I began to photograph the entire scene using a digital camera. I used paint to further mark tire marks that were located on the boat ramp. I then proceeded to create ground control points throughout the scene. Using my Mavic 2 Pro drone, I took aerial photographs of the scene to be used to create a scene diagram.

District Attorney General Russel Johnson was on scene and we spoke about the crash. Sheriff Jackie Melton was also on scene. I approached and asked him if he would give me consent to image the data within the powertrain control module and airbag control module, of the patrol vehicle. He gave his consent.

Once the vehicle was recovered from the river, it was pulled further away from the waters edge before investigating it. I was taking photographs during this time. I photographed the exterior of the vehicle prior to making entry. The vehicle was full of mud which made it difficult to observe subjects inside. Once the front doors were opened, the mud was removed using a shovel and it was determined that the deputy, identified as Robert "RJ" Leonard, was not in the vehicle. The rear doors to the vehicle were locked and could not be unlocked due to the electrical system of the vehicle being disabled. Extrication tools were requested to be brought to the scene so the rear doors could be opened. The rear window was down and through the window opening, the lower legs and feet of a subject could be seen protruding up from large amounts of mud that was also in the back seat. This subject was later identified as Tabatha Smith. Once the rear door was opened, I photographed the body prior to removal. Once removed, the body was laid onto a tarp so that additional photographs could be taken. Her hands

Case 1:24-cv-00151-DCLC-CHS     Document 81-2     Filed 03/10/25     Page 4 of 183
PageID #: 673

were in handcuffs behind the back when removed from the vehicle. The clothing description could not be positively identified due to the large amounts of mud covering the body. Identifying features also could not be determined. District Attorney Russell Johnson requested that an autopsy be conducted on the body.

I received a text message from Agent Morrissey of the search pattern conducted by the Monroe County Sheriff's Department boat. I also received by text message from TWRA Officer David Holt, images from the ROV interface screen operated by the Monroe County Sheriff's Department.

Later this same date, I was contacted by Sergeant Millsaps, who advised the body of Deputy Leonard was located and recovered from the river. Sergeant Millsaps advised he was present and did take photographs of the body.

On February 20, 2024, I traveled to Ames Wrecker Service in Decatur, which was the current location of the Meigs County Patrol vehicle. I photographed the vehicle with a digital camera and conducted a general vehicle exam. The Powertrain Control Module (PCM) and the airbag control module (ACM) were located and removed from the vehicle. Both modules were obviously full of water. I proceeded to email to myself the screen shot images sent by Officer Holt. Later this date, the PCM and ACM removed from the patrol vehicle were placed in a box and covered with dry rice.

On February 21, 2024, I was in a group text with TBI Special Agent Jason Legg, Sergeant Millsaps, Chief Deputy Brian Malone with the Meigs County Sheriff's Office, and General Johnson. The text exchange was related to the whereabouts of the cell phone belonging to Deputy Leonard. The phone was determined to have traveled with Deputy Leonard to the medical examiner's office in Knoxville. General Johnson requested we retrieve the phone, to possibly image it at a later date.

On February 22, 2024, I returned to the crash site to take additional photographs leading up the river's edge starting from Highway 60. Trooper John Irwin, with the Critical Incident Response Team, advised me that he had received Deputy Leonard's cell phone from Detective Kevin Estchee with the Meigs County Sheriff's Office. I advised to put the phone in some dry rice and maintain possession until I was able to get it from him.

On February 23, 2024, I received a timeline of Deputy Leonard from Agent Courtney Dugger, with the District Attorney's Office. I made contact with General Johnson and asked if he wanted the patrol vehicle to be moved to our holding lot in Chattanooga. He advised that, yes, he wanted us to do that. I then relayed this information to Sergeant Millsaps and Trooper Cameron Azbill, the evidence custodian. Sergeant Millsaps advised that he will have the vehicle moved when he returned to work.

On February 26, 2024, I was contacted by TBI Agent Morrissey and provided the names of a possible witnesses by the name of Nikki and Anna Sandula. He also provided a contact number. I then attempted to make contact with these witnesses, but there was no answer. I left a message.

On February 27, 2024, I was contacted back by Nikki Sandula. I was able to obtain her recorded statement as well as her daughter, Anna. I obtained driver's license photos for both Deputy Leonard and Smith.

On February 28, 2024, I contacted the Meigs County Sheriff's Department to request copies of the dispatch log and audio related to this event. Stephanie Dunn was the contact and emailed the requested information to me.

On March 3, 2024, I received an email link to a folder containing audio from an interview with Frank Turner. He was the boyfriend of Smith. This was received from the District Attorney's Office. I spoke with District Attorney Johnson about updates with the case.

On March 5, 2024, I received Deputy Leonard's cell phone from Trooper Darren Butler who is also a member of the Critical Incident Response Team. It was still inside a bag with dry rice.

On March 6, 2024, I was in the office and was able to complete the scene diagram related to the incident.

On March 18, 2024, I was forwarded an email chain from Cortney Dugger with the District Attorney's Office that was referencing a possible GPS unit that belonged to Deputy Leonard that may have been in the vehicle. I commented back that a what appeared to be a GPS unit covered in mud was in the vehicle at the time I had contact with it. Chanel Finnell with the District Attorney's Office expressed desires to retrieve that unit. I provided her with Trooper Cameron Azbill's contact information, the evidence custodian for the Tennessee Highway Patrol Chattanooga District, so that she could coordinate with him.

On March 19, 2024, the condition of the ACM and PCM from Deputy Leonard's patrol vehicle were checked. While they were both in much better conditions, both still showed evidence of moisture inside.

On April 1, 2024, I emailed Sergeant James Knipper with our Criminal Investigations Division, about imaging Deputy Leonard's cell phone. He responded back and advised that he could, and we arranged to meet.

On April 2, 2024, I met with Sergeant Knipper in Kingston and provided him the cell phone so it could be imaged.

On April 3, 2024, I contacted the Knox County Regional Forensic Center to inquire on the status of the autopsy reports for Deputy Leonard and Smith. She advised they were complete but could not provide them because they were sealed by the District Attorney. I then contacted General Johnson in reference to this and he advised that he would provide me copies of those reports.

On April 12, 2024, I was able to image data from the PCM. The ACM still had evidence of moisture within. I was able to partially open the bottom access panel and then returned the module to the box of dried rice.

On April 15, 2024, I was contacted by Sergeant Knipper who advised the image of the cell phone was successful and that he would prepare the report for me.

On April 16, 2024, I responded to an email chain with General Johnson regarding Deputy Leonard's patrol vehicle and the possible condition of the braking and throttle system.

On April 18, 2024, I traveled to the THP Chattanooga District Headquarters, which was the location of Deputy Leonard's vehicle. I proceeded to conduct a visual inspection of the braking system components by removing each wheel and photographing the various parts of the foundation brakes. The brake fluid reservoir under the hood of the vehicle was also photographed. The throttle body, located on top of the engine, was photographed.

On April 19, 2024, I received Deputy Leonard's cell phone back from Sergeant Tim Southerland. Electronic storage devices were also provided that included imaged data from the cell phone.

On April 22, 2024, I attempted to image the data contained within the ACM of Deputy Leonard's patrol vehicle. I made several attempts which all proved to be unsuccessful.

On April 25, 2024, I returned to Blythe Ferry Lane in the area of the incident and collected additional information from the area. The location of the original signs erected at the time of the incident were also mapped with the GS18 Rover. While there it was observed that additional signage was added to help warn motorists of the river location.

On June 3, 2024, an overall diagram was created, and the file was turned in for review.

A 76,257-page extraction report was obtained from Deputy Leonard's cell phone. Due to the large file size, it will not be included in the PDF case file but will be provided as a separate file.

All information generated during the course of this investigation has been included in this case file. A copy of the case file will be provided to Sergeant Millsaps, the district office of the Tennessee Highway Patrol, and the District Attorney's Office.



# Tennessee Highway Patrol
# Critical Incident Response Team
*Report of Findings*

| | | | |
|---|---|---|---|
| C.I.R.T. Case Number: | 2024-0000417 | County: | Meigs |

Location: Blythe Ferry Road (Blythe Ferry Boat Ramp)

C.I.R.T. Investigator: Sergeant John McFarland

*Narrative:*

While investigating this case, I examined the crash scene, the vehicle involved, and witness statements. Data from the cell phone belonging to Deputy Robert Leonard was obtained and reviewed. The After Crash Situation Map, which documents the scene evidence was reviewed. Reports from the Knox County Regional Forensic Center were obtained and reviewed. Audio from the dispatch radio from the Meigs County Sheriff's Department was obtained and examined. Based upon everything that is unknown at this time, the following can be concluded:

1. Blythe Ferry Lane, in the area of the crash, is a two-lane asphalt roadway with no shoulders. The roadway ends into the Tennessee River before transitioning into a concrete boat ramp. The roadway curves slightly left and then straightens, as it approaches the river. The roadway is set up for east and west traffic and the two travel lanes were separated by a double yellow centerline. Prior to reaching the water's edge, the centerline ended, and the asphalt roadway continued until the start of the concrete ramp. From the end of the centerline, the roadway transitioned to a downhill grade towards the water. There was no signage in the immediate vicinity of the water's edge, to warn or indicate the approaching end of the roadway. There were no speed limit signs erected on Blythe Ferry Lane between the river and the intersection with Shadden Road. (Crash scene and surrounding area.)

2. Deputy Robert Leonard (35) was traveling west on Blythe Ferry Lane while operating a silver 2010 Ford Crown Victoria Police Interceptor. He was transporting a single passenger, Tabatha Smith (35), who was seated in the rear seat. Smith was not restrained. It is unknown if Leonard was restrained in the vehicle. Smith was in Leonard's custody who he had arrested just minutes prior, while on the State Route 60 bridge that spanned over the river. (Crash scene, vehicle, cell phone data, dispatch log.)

3. Deputy Leonard was traveling towards the river and approaching the end of Blythe Ferry Lane. He traveled onto the concrete boat ramp and then into the river. The vehicle then sank. His vehicle was later found on the bottom of the river in an upside-down position. (Crash scene and vehicle.)

4. The vehicle was recovered from the river after being located on the bottom in an upside-down position, in approximately 17 feet of water, near the end of the boat ramp. (Crash scene and vehicle.)

5. After the vehicle was recovered, it was observed to be nearly full of mud and sediment. After partially removing this the mud, it was determined that Deputy Leonard was not in the vehicle. Smith was still in the rear

Case 1:24-cv-00151-DCLC-CHS    Document 81-2    Filed 03/10/25    Page 8 of 183
PageID #: 677

seat in an upside-down position (her feet towards the roof of the vehicle) and was removed.  She was completely covered in mud and sediment and her hands were still secured with handcuffs behind her back.  (Crash scene.)

6. The following day Deputy Leonard was located on the bottom of the river near the area the vehicle was found.  He was in full uniform with his cell phone located in a pocket on his ballistic vest carrier.

7.  Both Deputy Leonard and Smith did not survive the incident.  An autopsy was conducted on each of them and the direct cause of death for both Deputy Leonard and Smith was reported as drowning.  No other injuries or reasons were identified to explain their deaths.  They were both tested for the presence of alcohol or drugs.  Leonard tested negative for the presence of both alcohol and drugs.  Smith tested negative for alcohol but tested positive for methamphetamines (38 ng/ml) and delta-9 carboxy THC (5.1 ng/ml).  (Knox County Regional Forensic Center.)

8. The vehicle itself did have damage to its exterior ranging from minor to moderate scrapes, scratches, and dents.  The trunk was opened, and the trunk lid was damaged and deformed.  The vehicle did not have any impact damage that would have suggested it was involved in some type of collision.  The documented damage most likely occurred during the recovery process.  (Vehicle.)

9. Brake marks were located on the boat ramp starting from the top and leading into the water.  They were at an angle to the ramp itself and not parallel.  No other roadway evidence was observed at the crash scene.  (Crash scene.)

10. While there was no signage in the immediate vicinity of the water's edge, there was signage along Blythe Ferry between the river and the Shadden Road intersection.  Starting at 1663 feet from the start of the boat ramp, on the right side of the road is a yellow highway sign that reads "ROAD ENDS 1500 FT".  At 1363 feet there is a set of rumble strips that span the entire width of the travel lane going towards the river.  These strips were raised asphalt that measured approximately 3/16" high.  There were 5 individual strips.  At 1261 feet, a yellow sign with a pedestrian walking was on the right side of the roadway.  At 1072 feet and 740 feet were another set of 5 rumble strips measuring approximately 1/4" high and then 1/2".  At 546 feet, on the roadway, in very large letters, was the word "STOP".  Then at 502 feet was a yellow highway sign on the left side of the road that said, "STOP AHEAD".  At 498 feet, on the roadway, was the word "AHEAD".  The wording on the actual pavement was obviously worn but visible.  This was the last signage that was observed leading up to the water.  Two more sets of rumble strips were present before reaching the water.  One at 474 feet which measured approximately 5/8" high and the other at 236 feet that measured approximately 1/2" high.  (Crash site.)

11.  While investigating this crash, images obtained through Google Earth of Blythe Ferry Road in this area, were obtained.  These images depicted signage that no longer existed at the time of this incident. These were a yellow highway sign on the right side of the roadway that read "ROAD ENDS 500 FT", a second yellow highway sign on the right side of the roadway that read "STOP AHEAD".  It appeared to be across from the one that was present.  Then just prior to reaching the boat ramp were two large STOP signs erected on both sides of the roadway.  (Google Earth Imagery date 4/2014.)

12. Deputy Leonard's cell phone was allowed to dry for several weeks before attempts were made to image the data contained within. Attempts to image were successful and the data was obtained. After review of this data, it reveals that Deputy Leonard was in the area of the State Route 60 bridge at 9:50:23 PM, which was the location of the arrest of Smith. Deputy Leonard is mobile at 9:59:57 PM and is at the intersection of Shadden Road at 10:00:51 PM. At 10:02:14 PM, Deputy Leonard is near the intersection with Blythe Ferry Road. By 10:03:31 PM, it shows Deputy Leonard in the water at the end of Blythe Ferry Road. The time stamps from the cell phone coincide with the timestamps from the dispatch logs from the Meigs County Sheriff's Department. (Cell Phone Data and the Meigs County Sheriff's Department.)

13. The phone data also shows phone activity did occur after Deputy Leonard was in route to the jail with Smith. Deputy Leonard sends a text message to his wife that reads "Arrest". This was sent at 10:03:12 PM. His wife sends a text message back that reads "Noice". This message was received by Deputy Leonard's phone at 10:05:30 PM but was never read by Deputy Leonard. It is believed that he was already in the water at that time. (Cell Phone Data.)

14. Using data from the phone, a speed calculation was conducted for Deputy Leonard. Between the Intersection of State Route 60 and Shadden Road to the boat ramp on Blythe Ferry Road, Deputy Leaonard had an approximate average speed of 41 miles per hour. (Cell Phone Data and mathematical speed calculations.)

15. A general vehicle examination was conducted on Deputy Leonard's vehicle. During this exam, no obvious evidence was observed to suggest any type of mechanical complications were present that may have contributed to this incident. (Vehicle.)

Conclusion:

Based upon everything stated above, it is my opinion that the cause of this crash is Deputy Leonard's failure to stop his vehicle before reaching the river. While the exact circumstances that contributed to the incident can never be known, it is known that Deputy Leonard was most likely manipulating his cell phone during the drive from the arrest location with Smith to the river. It was also made known to this investigator that Deputy Leonard was a relatively new member to the Meigs County Sheriff's Department after relocating from New York. It is a likely scenario that a lack of knowledge of the roadways, coupled with possible distraction from the cell phone, could cause Deputy Leonard to end up where he did. During this investigation, this investigator made no observations of any evidence that suggested foul play related to this incident.

# SECTION TWO:

## REPORT(S) AND DIAGRAM(S)



# Tennessee Electronic Traffic Crash Report

## Incident Information

| Date of Crash | Day Of Crash | Local Agency Number | Reporting Agency Name | Agency Tracking Number |
|---|---|---|---|---|
| **2/14/2024** | **Wednesday** | **THP0200** | **THP District 2 - Chattanooga** | **224011867** |

| Time of Crash | Time Notified | Time Arrived | County | City |
|---|---|---|---|---|
| **22:03** | **22:42** | **06:45** | **Meigs** | **Other** |

| Total Vehicles | Total Occupants | Total Non-Occupants | Total Killed | Total Injured | Total UnInjured |
|---|---|---|---|---|---|
| **1** | **2** | **0** | **2** | **0** | **0** |

| Hit and Run | Solved | Police Pursuit | School Bus Involved | Photos Taken | By | Photographer Name |
|---|---|---|---|---|---|---|
| **No** | **No** | **No** | **No** | **Yes** | **Police** | **Cirt Sgt. Mcfarland** |

| Area | Interchange Related | Intersection Type |
|---|---|---|
| **Not Applicable** | **No** | **Not at Intersection** |

| Block Number | Roadway Number | Roadway Name | Suffix | Mile Marker |
|---|---|---|---|---|
| **6630** | | **Blythe Ferry Ln** | | **0.00** |

| Estimated Distance | Distance Type | Direction | From Highway/Intersection | Suffix | Intersect Number |
|---|---|---|---|---|---|
| | | | | | |

| Roadway Local Id | Intersect Local Id |
|---|---|
| | |

| Relation To Junction | Relation to Roadway | Route Signing |
|---|---|---|
| **Non-Junction** | **Other** | |

| Work Zone | Construction Zone |
|---|---|
| **None** | |

| Construction Location | Workers Present |
|---|---|
| | |

| First Harmful Event | Trafficway Type |
|---|---|
| **Immersion** | **Trafficway-OPEN** |

| Weather Conditions | Light conditions | Latitude | Longitude | Rail Crossing Id |
|---|---|---|---|---|
| **Clear** | **Dark-Not Lighted** | **35.409530** | **-85.008750** | |

| Manner of Collision |
|---|
| **Not Collision with Motor Vehicle in Transport** |

| 1st Collision Factor | 2nd Collision Factor | 3rd Collision Factor |
|---|---|---|
| | | |

## Incident Management

| Secondary Crash | Secondary Crash Type | Blockage Occurred |
|---|---|---|
| **No** | | **No** |

| Roadway / Lanes Blocked | Roadway Lanes/ Cleared |
|---|---|
| | |

| Lanes Blocked | |
|---|---|
| | |

| Incident Started | Incident Cleared |
|---|---|
| | |

## Investigating Officer Details

| Investigation Complete | Rank | First Name | Middle Initial | Last Name | Suffix |
|---|---|---|---|---|---|
| **Yes** | **Sergeant** | **Kyle** | | **Millsaps** | |

| Badge Number | District/Zone | Car Number | Report Date |
|---|---|---|---|
| **90** | **2/chatt.** | **2224** | **02/16/2024** |

## Assisting Officers

| Rank | First Name | Middle Name | Last Name | Suffix |
|---|---|---|---|---|
| **C.i.r.t. Sgt.** | **John** | | **Mcfarland** | |

| Badge Number | District / Zone | Car Number | Report Signed | Report Date |
|---|---|---|---|---|
| **331** | **2** | **9920** | | |

| Vehicle Number | Number of Occupants | Driver Presence |
|---|---|---|
| 1 | 2 | **Driver Operated** |

## Driver Information

| First Name | Middle Initial | Last Name | | Suffix | Date Of Birth | Age |
|---|---|---|---|---|---|---|
| **Robert** | **John** | **Leonard** | | **Jr** | ▓1988 | **35** |

| Address Line 1 | Address Line 2 | City | State | Zip Code |
|---|---|---|---|---|
| ▓▓▓▓ | | **Decatur** | **TN** | **373227048** |

| Phone Number | Race | Ethnicity | Gender |
|---|---|---|---|
| ▓▓▓▓ | **Caucasian\|Mexican\|Puerto Rican\|Other White** | **Non-Hispanic** | **M** |

| Drivers License Number | Drivers License State | Expiration Date | Drivers License Class | Drivers License Status |
|---|---|---|---|---|
| ▓▓▓ | **TN** | **2030** | **D** | **Valid** |

| Safety Equipment | Airbag | Seat Position |
|---|---|---|
| **Unknown** | **AirBag Available-No Deployment** | **Front Seat-Left Side** |

| Endorsement 1 | Complied With | Endorsement 2 | Complied With | Endorsement 3 | Complied With |
|---|---|---|---|---|---|
| **None** | **No** | | | | |

| Restriction 1 | Complied With | Restriction 2 | Complied With | Restriction 3 | Complied With |
|---|---|---|---|---|---|
| **None** | **No** | | | | |

| Ejected | Ejection Path | Trapped/Extricated |
|---|---|---|
| **Not Ejected** | | **Not Trapped** |

| Injury Code | Medical Transport | Ambulance/Hospital | EMS Run# |
|---|---|---|---|
| **Fatal** | **EMS-Ground** | **Knox Medical Examiner** | **20240215** |

| Incident Responder? | Incident Responder Type |
|---|---|
| **No** | |

## Driver Conditions and Actions

| Hit and Run | Driver/Vehicle Maneuver | Distraction Action | Distraction Source |
|---|---|---|---|
| **No Hit And Run** | **Going Straight** | **Unknown** | **Unknown** |

| Driver's 1st Condition | Driver's 2nd Condition | Driver's 3rd Condition |
|---|---|---|
| **Appeared Normal** | | |

| Driver's 1st Action | Drivers 2nd Action |
|---|---|
| **Failure To Observe Warnings Or Instructions** | |

| Driver's 3rd Action | Driver's 4th Action | Driver's 5th Action |
|---|---|---|
| | | |

## Alcohol and Drugs

| Officer Suspect Alcohol Use | Determination Method | Alcohol Test Status |
|---|---|---|
| **No** | **Unknown** | **Unknown If Tested** |

| 1st Alcohol Test Type | 1st Alcohol Test Result | 2nd Alcohol Test Type | 2nd Alcohol Test Result |
|---|---|---|---|
| | | | |

| Officer Suspect Drug Use | Determination Method | Drug Test Status |
|---|---|---|
| **No** | **Other** | **Test Not Given** |

| 1st Drug Test Type | 1st Drug Test Result | 2nd Drug Test Type | 2nd Drug Test Result | 3rd Drug Test Type | 3rd Drug Test Result |
|---|---|---|---|---|---|
| | | | | | |

## Driver Violations

| 1st Violation | 1st Violation Category | 1st Violation Description | 1st Violation Statute |
|---|---|---|---|
| 2nd Violation | 2nd Violation Category | 2nd Violation Description | 2nd Violation Statute |
| 3rd Violation | 3rd Violation Category | 3rd Violation Description | 3rd Violation Statute |
| 4th Violation | 4th Violation Category | 4th Violation Description | 4th ViolationStatute |
| 5th Violation | 5th Violation Category | 5th Violation Description | 5th ViolationStatute |

SF - 1481 (Rev 5/23)     RDA 1348

## Vehicle Information

| Owner First Name | | Owner Middle Name | | Owner Last Name | | | Owner Suffix |
|---|---|---|---|---|---|---|---|
| **Meigs County** | | **Sheriff's** | | **Department** | | | |

| Address Line 1 | | Address Line 2 | | City | State | Zip Code | Phone Number |
|---|---|---|---|---|---|---|---|
| **410 RIVER RD** | | | | **Decatur** | **TN** | **373220000** | ▉ |

| Vehicle Year | | Vehicle Make | | Vehicle Model | | Color | |
|---|---|---|---|---|---|---|---|
| **2010** | | **FORD** | | **CVP** | | **Silver** | |

| VIN | License Plate Number | | State | | Plate Expiration | Body Style | |
|---|---|---|---|---|---|---|---|
| **2FABP7BVXAX145061** | **GZ6695** | | **Tennessee** | | **PERM** | **Four-Door Sedan Hardtop** | |

| HAZMAT? | FMCSA Reportable? | | | Unit Type | | | |
|---|---|---|---|---|---|---|---|
| **No** | **No** | | | **Motor Vehicle In-Transport** | | | |

| Gross Weight | | | Vehicle Configuration | |
|---|---|---|---|---|
| **10000 or Less-No Haz-8 Or Less** | | | | |

| Vehicle Operation Type | | | Cargo Body Type | |
|---|---|---|---|---|
| **Government Owned/Used** | | | | |

| 1st Factor | 2nd Factor | 3rd Factor |
|---|---|---|
| **NONE** | | |

| Vehicle Special Use | Type of Special Use | Emergency Use |
|---|---|---|
| **Police** | **Non-Emergency Transport** | **Yes** |

| Towed | | Towed Location | |
|---|---|---|---|
| **Towed Due To Vehicle Damage** | | **Ames Towing** | |

| 1st Trailer | 1st Trailer License Plate Information | 2nd Trailer | 2nd Trailer License Plate Information |
|---|---|---|---|
| | | | |

| Insurance 1 | Insurance 1 Type | Insurance 1 Carrier | Insurance 1 Start Date | Insurance 1 End Date |
|---|---|---|---|---|
| **SELF-INSURED** | **Owner** | **Meigs County Government** | **6/30/2023** | **6/30/2024** |
| Insurance 2 | Insurance 2 Type | Insurance 2 Carrier | Insurance 2 Start Date | Insurance 2 End Date |
| Insurance 3 | Insurance 3 Type | Insurance 3 Carrier | Insurance 3 Start Date | Insurance 3 End Date |

## Vehicle Damage and Roadway Characteristics

| Most Harmful Event | | Fire in Vehicle |
|---|---|---|
| **Immersion** | | **No** |

| Events 1 | Events 2 | Events 3 |
|---|---|---|
| **Other Fixed Object** | **Immersion** | |
| Events 4 | Events 5 | Events 6 |
| | | |

| Point of First Impact | Extent of Damage | Officer Damage Estimate |
|---|---|---|
| **Front End** | **Disabling Damage** | **Greater Than Threshold** |

| Areas of Vehicle Damage |
|---|
| **All Areas** |

| Travel Direction | Traveling On | |
|---|---|---|
| **West** | **Blythe Ferry Ln.** | |

| Trafficway Flow | Roadway Surface Type | Number of Travel Lanes |
|---|---|---|
| **Two-Way Not Divided** | **Asphalt** | **Two Lanes** |

| Trafficway Hazards |
|---|
| **None** |

| Traffic Control Devices | Traffic Control Device Functioning | Roadway Route Signing |
|---|---|---|
| **Warning Sign** | **Device Functioning Properly** | **County Route** |

| Roadway Surface Conditions | Roadway Character Alignment | Roadway Character Profile |
|---|---|---|
| **Dry** | **Straight** | **Downhill Grade** |

| Speed Limit | Access control |
|---|---|
| **45** | **No Control** |

SF - 1481 (Rev 5/23)          RDA 1348

## Occupants

| Person Type | | | | | | |
|---|---|---|---|---|---|---|
| **Passenger** | | | | | | |

| First Name | | Middle Name | Last Name | | Suffix | Date Of Birth | Age |
|---|---|---|---|---|---|---|---|
| **Tabatha** | | **Marie** | **Smith** | | | ██1989 | **35** |

| Address Line 1 | Address Line 2 | City | State | Zip Code |
|---|---|---|---|---|
| ████████ | | **Decatur** | **TN** | **37322580 0** |

| Phone Number | Gender | Seating Position |
|---|---|---|
| **0000000000** | **F** | **Second Seat-Unknown** |

| Airbag | Safety Equipment |
|---|---|
| **Not Available** | **None Used MV Occupant** |

| Ejected | Ejection Path | Trapped/Extricated |
|---|---|---|
| **Not Ejected** | | **Trapped/Extricated** |

| Injury Code | Medical Transport | Ambulance/Hospital |
|---|---|---|
| **Fatal** | **EMS-Ground** | **Knox Medical Examiner** |

| Incident Responder? | Incident Responder Type |
|---|---|
| **No** | |

## Alcohol and Drugs

| Officer Suspect Alcohol Use | Determination Method | Alcohol Test Status |
|---|---|---|
| **Unknown** | **Unknown** | **Unknown If Tested** |

| 1st Alcohol Test Type | 1st Alcohol Test Result | 2nd Alcohol Test Type | 2nd Alcohol Test Result |
|---|---|---|---|
| | | | |

| Officer Suspect Drug Use | Determination Method | Drug Test Status |
|---|---|---|
| **Yes** | **Other** | **Test Not Given** |

| 1st Drug Test Type | 1st Drug Test Result | 2nd Drug Test Type | 2nd Drug Test Result | 3rd Drug Test Type | 3rd Drug Test Result |
|---|---|---|---|---|---|
| | | | | | |

## Violations

| 1st Violation | 1st Violation Category | 1st Violation Description | 1st Violation Statute |
|---|---|---|---|
| 2nd Violation | 2nd Violation Category | 2nd Violation Description | 2nd Violation Statute |
| 3rd Violation | 3rd Violation Category | 3rd Violation Description | 3rd Violation Statute |
| 4th Violation | 4th Violation Category | 4th Violation Description | 4th Violation Statute |
| 5th Violation | 5th Violation Category | 5th Violation Description | 5th Violation Statute |

## Commercial Carrier Information

| US DOT | Carrier Name | | Carrier Type | ICC MC | TN DOS |
|---|---|---|---|---|---|
| Total Axles # | Address Line 1 | Address Line 2 | City | State | Zip Code | Phone Number |

| 1st Hazardous Materials | HAZMAT Class | Placard | Placard # | Released | Hazardous Materials Released |
|---|---|---|---|---|---|
| 2nd Hazardous Materials | HAZMAT Class | Placard | Placard # | Released | Hazardous Materials Released |
| 3rd Hazardous Materials | HAZMAT Class | Placard | Placard # | Released | Hazardous Materials Released |

SF - 1481 (Rev 5/23)                                                                 RDA 1348

**Narrative**

Vehicle 1 (a Meigs County Sheriff Dept unit transporting a prisoner) was traveling West on Blythe Ferry Ln. The driver of vehicle 1 was unable to stop in time and drove into the Tennessee River. Vehicle 1 was found several hours later fully submerged under water on its top by the Dive Team. Both the driver and passenger died at the scene. The driver was found out of the vehicle at the bottom of the river near the vehicle. The rear passenger was still in the vehicle when it was recovered. Ames Towing was contacted to recover the vehicle. Critical Incident Response Team Sgt. McFarland responded to assist with the investigation. The Investigation is ongoing at this time.



Tennessee River

Blythe Ferry Ln.

Blythe Ferry Boat Ramp

N

224011867

Not To Scale

|  Department of **Safety &** **Homeland Security** |  | Taken by: Critical Incident Response Team 2 | Agency Number: 224011866 |  |
|---|---|---|---|---|
| | | Drawn by: Sergeant John McFarland | CIRT Number: 2024-0000417 | |
| Type of Diagram: After Crash Situation Map | Date of Incident: February 15, 2024 | Roadway Name: Blythe Ferry Road at the Tennessee River Boat Ramp | | |



Concrete Boat Ramp

Tire Marks

Tennessee River

0'        25        50



Boat Ramp - 0 Feet

Rumble Strip - 236 Feet

Rumble Strip - 474 Feet

Painted on Roadway - 498 Feet
"AHEAD"

Roadway Sign - 502 Feet
"STOP AHEAD"

Painted on Roadway - 546 Feet
"STOP"

Rumble Strip - 740 Feet

Rumble Strip - 1072 Feet

Rumble Strip - 1363 Feet

Roadway Sign
ROAD ENDS 1500 FT - 1663 Feet

0'          490          980

# SECTION THREE:

## PHOTOGRAPHS/VIDEO



# DEPARTMENT of SAFETY and HOMELAND SECURITY
## TENNESSEE HIGHWAY PATROL
*Photography and Video Log Sheet*

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 2024-0000417 | **Date:** | 02/15/2024 | **Time:** | 10:32 am |

**Location Photographs Made:** Blythe Ferry Lane (Blythe Ferry Boat Ramp)

**Case Investigator:** Sergeant John McFarland

**Photographer:** Sergeant Jerry Millsaps          ☐ *Case Investigator*

## Camera Type

| Photographs | | Video | |
|---|---|---|---|
| ☑ **Memory Stick** ☐ **Cellular Phone** | | ☐ **Memory Stick** ☐ **Cellular Phone** | |
| ☐ **Disk** ☐ **Other (See Notes)** | | ☐ **Disk** ☐ **Other (See Notes)** | |
| **Number of Images:** 22 | | | |

*Original Media Stored At:* ☑ District HQ          ☐ CIRT Office          ☐ Other (See Notes)

☑ **Check if media will be delivered with completed case file.**

☑ **Check if media may contain graphic images.**

☐ **Check if media is from the State Medical Examiner's Office. This media is not the property of THP. Therefore, the media is not published with this case file.**

**Notes:**

These are scene photos taken by Sergeant Millsaps. He was also present at the time Deputy Leaonard's body was recovered.

SF-1358 (Rev. 1/16)                                                                                          RDA 1419

































# DEPARTMENT of SAFETY and HOMELAND SECURITY
## TENNESSEE HIGHWAY PATROL
*Photography and Video Log Sheet*

| | | | |
|---|---|---|---|
| **Case Number:** 2024-0000417 | **Date:** 02/15/2024 | **Time:** 7:40 am | |

**Location Photographs Made:** Blythe Ferry Lane (Blythe Ferry Boat Ramp)

**Case Investigator:** Sergeant John McFarland

**Photographer:** _____  ☑ *Case Investigator*

| **Camera Type** |
|---|

| Photographs | Video |
|---|---|
| ☑ **Memory Stick**  ☐ **Cellular Phone** | ☐ **Memory Stick**  ☐ **Cellular Phone** |
| ☐ **Disk**  ☐ **Other (See Notes)** | ☐ **Disk**  ☐ **Other (See Notes)** |
| **Number of Images:** 108 | |

*Original Media Stored At:* ☐ District HQ  ☑ CIRT Office  ☐ Other (See Notes)

☑ **Check if media will be delivered with completed case file.**

☑ **Check if media may contain graphic images.**

☐ **Check if media is from the State Medical Examiner's Office. This media is not the property of THP. Therefore, the media is not published with this case file.**

**Notes:**

Scene photos.

SF-1358 (Rev. 1/16)                                                                                      RDA 1419



























# DEPARTMENT of SAFETY and HOMELAND SECURITY
# TENNESSEE HIGHWAY PATROL

*Photography and Video Log Sheet*

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 2024-0000417 | **Date:** | 02/15/2024 | **Time:** | 9:44 am |

**Location Photographs Made:** Blythe Ferry Lane (Blythe Ferry Boat Ramp)

**Case Investigator:** Sergeant John McFarland

**Photographer:** _____ ☑ *Case Investigator*

## Camera Type

| Photographs | | Video | |
|---|---|---|---|
| ☑ **Memory Stick** | ☐ **Cellular Phone** | ☐ **Memory Stick** | ☐ **Cellular Phone** |
| ☐ **Disk** | ☐ **Other (See Notes)** | ☐ **Disk** | ☐ **Other (See Notes)** |
| **Number of Images:** 83 | | | |

*Original Media Stored At:* ☐ District HQ ☑ CIRT Office ☐ Other (See Notes)

☑ **Check if media will be delivered with completed case file.**

☐ **Check if media may contain graphic images.**

☐ **Check if media is from the State Medical Examiner's Office. This media is not the property of THP. Therefore, the media is not published with this case file.**

**Notes:**

Aerial scene photos.

SF-1358 (Rev. 1/16)    RDA 1419























# DEPARTMENT of SAFETY and HOMELAND SECURITY
# TENNESSEE HIGHWAY PATROL
*Photography and Video Log Sheet*

| | |
|---|---|
| **Case Number:** 2024-0000417 | **Date:** 02/15/2024 **Time:** 11:09 am |

**Location Photographs Made:** Blythe Ferry Lane (Blythe Ferry Boat Ramp)

**Case Investigator:** Sergeant John McFarland

**Photographer:** Officer David Holt ☐ *Case Investigator*

## Camera Type

| Photographs | Video |
|---|---|
| ☐ **Memory Stick**   ☐ **Cellular Phone** | ☐ **Memory Stick**   ☐ **Cellular Phone** |
| ☐ **Disk**   ☑ **Other (See Notes)** | ☐ **Disk**   ☐ **Other (See Notes)** |
| **Number of Images:** 8 | |

*Original Media Stored At:* ☐ District HQ   ☐ CIRT Office   ☑ Other (See Notes)

☑ **Check if media will be delivered with completed case file.**

☐ **Check if media may contain graphic images.**

☐ **Check if media is from the State Medical Examiner's Office. This media is not the property of THP. Therefore, the media is not published with this case file.**

**Notes:**

These are screen images taken by the ROV underwater vehicle during the recovery of Deputy Leonard's patrol vehicle from the river. These were provided by TWRA Officer David Holt.

SF-1358 (Rev. 1/16)                                                                 RDA 1419



















# DEPARTMENT of SAFETY and HOMELAND SECURITY
## TENNESSEE HIGHWAY PATROL
*Photography and Video Log Sheet*

| | | | |
|---|---|---|---|
| **Case Number:** 2024-0000417 | **Date:** 02/20/2024 | **Time:** 8:25 am |

**Location Photographs Made:** Ames Wrecker Service    Decatur, TN

**Case Investigator:** Sergeant John McFarland

**Photographer:** _____    ☑ *Case Investigator*

## Camera Type

### Photographs
- ☑ **Memory Stick**
- ☐ **Disk**
- ☐ **Cellular Phone**
- ☐ **Other (See Notes)**

**Number of Images:** 42

### Video
- ☐ **Memory Stick**
- ☐ **Disk**
- ☐ **Cellular Phone**
- ☐ **Other (See Notes)**

*Original Media Stored At:* ☐ District HQ    ☑ CIRT Office    ☐ Other (See Notes)

☑ **Check if media will be delivered with completed case file.**

☐ **Check if media may contain graphic images.**

☐ **Check if media is from the State Medical Examiner's Office.  This media is not the property of THP.  Therefore, the media is not published with this case file.**

**Notes:**

Crown Victoria Police Interceptor photos.

SF-1358 (Rev. 1/16)    RDA 1419





















# DEPARTMENT of SAFETY and HOMELAND SECURITY
## TENNESSEE HIGHWAY PATROL
*Photography and Video Log Sheet*

| | |
|---|---|
| **Case Number:** 2024-0000417 | **Date:** 02/22/2024   **Time:** 6:49 am |

**Location Photographs Made:** Blythe Ferry Lane (Blythe Ferry Boat Ramp)

**Case Investigator:** Sergeant John McFarland

**Photographer:** _____ ☑ *Case Investigator*

## Camera Type

| Photographs | Video |
|---|---|
| ☑ **Memory Stick**    ☐ **Cellular Phone** | ☐ **Memory Stick**    ☐ **Cellular Phone** |
| ☐ **Disk**    ☐ **Other (See Notes)** | ☐ **Disk**    ☐ **Other (See Notes)** |
| **Number of Images:** 109 | |

*Original Media Stored At:* ☐ District HQ    ☑ CIRT Office    ☐ Other (See Notes)

☑ **Check if media will be delivered with completed case file.**

☐ **Check if media may contain graphic images.**

☐ **Check if media is from the State Medical Examiner's Office. This media is not the property of THP. Therefore, the media is not published with this case file.**

**Notes:**

Site photos. The photos also include from the Highway 60 and Shadden Road intersection to the Blythe Ferry Road boat ramp.

SF-1358 (Rev. 1/16)        RDA 1419





























# DEPARTMENT of SAFETY and HOMELAND SECURITY
## TENNESSEE HIGHWAY PATROL
*Photography and Video Log Sheet*

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 2024-0000417 | **Date:** | 04/18/2024 | **Time:** | 6:38 am |

**Location Photographs Made:** Tennessee Highway Patrol Chattanooga Headquarters

**Case Investigator:** Sergeant John McFarland

**Photographer:** _____ ☑ *Case Investigator*

## Camera Type

| Photographs | | Video | |
|---|---|---|---|
| ☑ **Memory Stick** | ☐ **Cellular Phone** | ☐ **Memory Stick** | ☐ **Cellular Phone** |
| ☐ **Disk** | ☐ **Other (See Notes)** | ☐ **Disk** | ☐ **Other (See Notes)** |

**Number of Images:** 58

*Original Media Stored At:* ☐ District HQ ☑ CIRT Office ☐ Other (See Notes)

☑ Check if media will be delivered with completed case file.

☐ Check if media may contain graphic images.

☐ Check if media is from the State Medical Examiner's Office. This media is not the property of THP. Therefore, the media is not published with this case file.

**Notes:**

Crown Victoria Police Interceptor photos of the foundation braking components.

SF-1358 (Rev. 1/16)     RDA 1419























# DEPARTMENT of SAFETY and HOMELAND SECURITY
## TENNESSEE HIGHWAY PATROL
*Photography and Video Log Sheet*

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 2024-0000417 | **Date:** | 04/25/2024 | **Time:** | 9:28 am |

**Location Photographs Made:** Blythe Ferry Lane (Blythe Ferry Boat Ramp)

**Case Investigator:** Sergeant John McFarland

**Photographer:** _____ ☑ *Case Investigator*

## Camera Type

| Photographs | | Video | |
|---|---|---|---|
| ☑ **Memory Stick** | ☐ **Cellular Phone** | ☐ **Memory Stick** | ☐ **Cellular Phone** |
| ☐ **Disk** | ☐ **Other (See Notes)** | ☐ **Disk** | ☐ **Other (See Notes)** |
| **Number of Images:** 40 | | | |

*Original Media Stored At:* ☐ District HQ   ☑ CIRT Office   ☐ Other (See Notes)

☑ **Check if media will be delivered with completed case file.**

☐ **Check if media may contain graphic images.**

☐ **Check if media is from the State Medical Examiner's Office.  This media is not the property of THP.  Therefore, the media is not published with this case file.**

**Notes:**

These photos depict new signage erected on Blythe Ferry Road leading up to the boat ramp.

SF-1358 (Rev. 1/16)                                                                 RDA 1419



















# DEPARTMENT of SAFETY and HOMELAND SECURITY
## TENNESSEE HIGHWAY PATROL
*Photography and Video Log Sheet*

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 2024-0000417 | **Date:** | 02/28/2024 | **Time:** | |

**Location Photographs Made:** Google Earth

**Case Investigator:** Sergeant John McFarland

**Photographer:** _____  ☑ *Case Investigator*

## Camera Type

### Photographs
☑ **Memory Stick**  ☐ **Cellular Phone**
☐ **Disk**  ☐ **Other (See Notes)**

**Number of Images:** 3

### Video
☐ **Memory Stick**  ☐ **Cellular Phone**
☐ **Disk**  ☐ **Other (See Notes)**

*Original Media Stored At:* ☐ District HQ   ☑ CIRT Office   ☐ Other (See Notes)

☑ **Check if media will be delivered with completed case file.**

☐ **Check if media may contain graphic images.**

☐ **Check if media is from the State Medical Examiner's Office. This media is not the property of THP. Therefore, the media is not published with this case file.**

**Notes:**

These are side by side image comparisons of Blythe Ferry Lane leading up to the boat ramp from 2014 Google Earth images and site photographs taken on 02/22/24. The time of day these were created is unknown.

SF-1358 (Rev. 1/16)                                                                   RDA 1419







# SECTION FOUR:

## INVOLVED PARTIES/VEHICLES





Department of
**Safety &**
**Homeland Security**

I HEREBY CERTIFY THIS TO BE A TRUE
AND CORRECT COPY OF THE RECORD
ON FILE WITH THIS DEPARTMENT.

*Tiffanie Morgan*

TIFFANIE MORGAN
FINANCIAL RESPONSIBILITY

LEONARD, ROBERT JOHN JR
252 RIDGE RD
DECATUR, TN 373227048

| | |
|---|---|
| **Current Date:** | 02/27/2024 |
| **ID Name:** | |
| **Control No.:** | L1698959952 |

## For Government Use Only

**Dr Lic No:** ▮▮▮▮ **Birth Date:** ▮▮ 1988 **Lic Class:** D*** **Endrse:**

**Issue Date:** 04/20/2022 **Expiration Date:** 04/20/2030

**Eyes:** Brown **Hair:** Brown **Sex:** Male **Race:** White **Height:** 5' 07" **Weight:** 150

**Non-CDL Status: CDL Status:** Deceased

**Non-CDL Eligibility Date:** N/A **CDL Eligibility Date:** N/A

**Requested Information:** N/A

**Restrictions:**

Contains entire record.
**Former State/Lic No:** NY / ▮▮▮▮▮▮

| Event Date | Action Date | Action Code | Location | Date Received | Speed MPH/Zone | Case Number | Document Cntrl Number |
|---|---|---|---|---|---|---|---|
| 02/14/2024 | 02/14/2024 | ACC | Meigs County | 02/17/2024 | 0/0 | | 00400056085 |
| FATAL ACCIDENT RESULTING IN OWN DEATH CRASH REPORT #: 400056085 | | | | | | | |
| | 04/20/2022 | XIN | McMinn Driver Service Center | 04/20/2022 | 0/0 | | 1496488040 |
| TRANSFERRED LICENSE TO TENNESSEE FROM NEW YORK ON 4/20/2022 | | | | | | | |

Tennessee State Law Requires the Department of Safety to Record all Reportable Motor Vehicle Accidents. Accident Involvement Indicated on this Report Does Not Necessarily Mean the Individual was at Fault or Given a Citation.

# REGIONAL FORENSIC CENTER
## KNOX COUNTY

2761 Sullins Street, Knoxville, TN 37919  •  Phone: 865-215-8000  •  Fax: 865-215-8001

## Final Autopsy Report

Patient: **LEONARD, ROBERT J**
DOB/Gender: ███ 1988 (Age 35) M
Authorized by: Shane Roberts, MD
Relationship to Patient: Meigs County Medical Examiner
Restrictions: None
Persons Attending Autopsy:

Accession #: **240216-58**
Client: Meigs County
Date of Death: 02/15/2024 20:37
Date of Autopsy: 02/16/2024 09:15
Reported: 03/05/2024

### Narrative

This 35-year-old man, Robert J. Leonard, died of drowning. The manner of death is accident.

By report, Mr. Leonard and Ms. Tabitha Smith (MDILog# 240215-842) both drowned after his patrol vehicle ended up in the Tennessee River.

An autopsy revealed no significant/immediately lethal natural disease or significant injuries (other than drowning) to explain death. Postmortem femoral blood was sent for toxicologic analysis and is noncontributory. See separate toxicology report by NMS Labs.

Christopher Lochmuller, MD
Board Certified Forensic Pathologist
Deputy Chief Medical Examiner for Knox and Anderson Counties

## Final Anatomic Diagnosis

I.    Drowning
    A. Wet, heavy lungs (1040 grams, 900 grams)
    B. Postmortem toxicology is noncontributory
        1. See separate toxicology report by NMS Labs
    C. No significant physical injuries (other than drowning) were seen to explain death
    D. No significant/immediately lethal natural disease was seen

## Gross Description

### EXTERNAL EXAMINATION

The body is that of a well-developed, well-nourished, adult, white male who weighs 150 pounds, is 67 inches in length, and appears compatible with the stated age of 35 years. There is a morgue identification band and a transportation identification band secured around the right leg.

The body is received clad in a long sleeve shirt, a short sleeve shirt, a pair of pants, a belt, a pair of underwear, a pair of socks, a vest, and a pair of boots. Additional personal items that accompanied the body are listed on the property/evidence log.

The body is cold (refrigerated). Rigor mortis is fully fixed. Fixed, purple-red livor mortis extends over the both the anterior and the posterior surfaces of the body, except in areas exposed to pressure. The scalp hair is brown, straight, and very short. The corneas are translucent. The irises are brown. The pupils are round. The conjunctivae are severely congested and the sclerae are white. No petechial hemorrhages are seen on the conjunctivae or face. The nose, ears, and lips are normally developed. The face has brown stubble. The teeth are natural and in adequate condition. The neck is unremarkable. The thorax is well developed and symmetrical. The abdomen is flat. The spine is normally formed and the surface of the back is free of lesions. The anus is free of lesions. The external genitalia are those of a normal, adult male without trauma. The upper and lower extremities are well developed and symmetrical, without the absence of any digits.

IDENTIFYING MARKS, SCARS, AND TATTOOS:

- The upper back and the left side of the torso each have a tattoo.
- The extremities have several, scattered tattoos.

EVIDENCE OF THERAPEUTIC INTERVENTION: None readily apparent.

EVIDENCE OF INJURY:

DESCRIPTION OF DROWNING: Adult male recovered from Tennessee River. The lungs are heavy and wet. Postmortem toxicology is noncontributory. No other significant physical injuries were seen. No significant/immediately lethal natural disease was seen to explain death.

### INTERNAL EXAMINATION

BODY CAVITIES: There are no adhesions or abnormal collections of fluid in any of the body cavities. All of the body organs are in a normal (anatomic) position. The serous surfaces are smooth and glistening.

Case 1:24-cv-00151-DCLC-CHS     Document 81-2     Filed 03/10/25     Page 103 of 183
PageID #: 772

CENTRAL NERVOUS SYSTEM: The brain weighs 1700 grams. The dura mater and falx cerebri are intact and not adherent to the brain. The leptomeninges are thin and transparent. There is no epidural, subdural, or subarachnoid hemorrhage. The cerebral hemispheres are symmetrical and congested. The structures at the base of the brain, including cranial nerves and blood vessels, are free of abnormality. Sections through the cerebral hemispheres reveal no lesions within the cortex, subcortical white matter, or deep parenchyma of either hemisphere. The cerebral ventricles are of normal caliber. Sections through the brainstem and cerebellum reveal no lesions.

NECK: Examination of the soft tissues of the neck, including the strap muscles and large vessels, reveals no abnormalities. The hyoid bone and larynx are intact. The tongue is normal.

CARDIOVASCULAR SYSTEM: The heart weighs 300 grams. The pericardial sac is free of significant fluid or adhesions. The pericardial surfaces are smooth and glistening. The coronary arteries arise normally and follow the distribution of a right dominant pattern without significant atherosclerosis.

The atria and ventricles are not dilated. The valves are normally formed, thin, pliable, and free of vegetations and degenerative changes. The myocardium is dark red-brown, firm, and free of focal or regional fibrosis, erythema, hemorrhage, pallor, or softening. The atrial and ventricular septa are intact and the septa and free walls are free of muscular bulges.

The aorta and its major branches arise normally and follow the usual course with diffuse, moderate aortic atherosclerosis. The ostia of the major aortic vascular branches are patent. The venae cavae and its major tributaries are patent and return to the heart in the usual distribution and are unremarkable.

RESPIRATORY SYSTEM: The right and left lungs weigh 1040 grams and 900 grams, respectively. The upper and lower airways are unobstructed and the mucosal surfaces are smooth and yellow-tan. The pleural surfaces are smooth and glistening. The pulmonary parenchyma is purple-red and the cut surfaces exude a marked amount of frothy fluid. The pulmonary arteries are normally developed and without thromboemboli and atherosis. There is no saddle embolus on the in situ examination of the pulmonary trunk.

HEPATOBILIARY SYSTEM: The liver weighs 1720 grams. The hepatic capsule is smooth, glistening, and intact, covering brown parenchyma. The cut surfaces are unremarkable. The gallbladder contains 3 mL of bile and no stones. The gallbladder mucosa is unremarkable. The extrahepatic biliary tree is patent.

ALIMENTARY TRACT: The esophagus is lined by grey-white, smooth mucosa. The serosa of the stomach is smooth and glistening. The gastric lumen contains 380 mL of tan fluid mixed with partially digested food fragments. The gastric mucosa is tan, glistening, and partially autolyzed. The serosa of the small bowel and colon is smooth and glistening. The small bowel contains enteric fluid and partially digested food fragments and the colon contains semi-formed stool. The mucosa of the small bowel and colon is tan and glistening with no lesions. The appendix is present. The pancreas has a normal, tan and lobulated appearance.

RETICULOENDOTHELIAL SYSTEM: The spleen weighs 220 grams and has a smooth, intact capsule covering red-purple, moderately firm parenchyma. The splenic white pulp is inconspicuous. The rib bone marrow is red-purple.

GENITOURINARY TRACT: The right and left kidneys weigh 130 grams each. The renal capsules are smooth, thin, semitransparent, and strip with ease from the underlying smooth, red-brown, firm, cortical surfaces. The cortices are of normal thickness and delineated from the medullary pyramids. The calyces, pelves, and ureters are non-dilated and free of stones. The urinary bladder contains 40 mL of urine. The

Case 1:24-cv-00151-DCLC-CHS     Document 81-2     Filed 03/10/25     Page 104 of 183
PageID #: 773

bladder mucosa is grey-tan and smooth. The prostate is not enlarged. The bilaterally descended testes are of normal size and consistency. The cut surfaces of the testes are unremarkable.

ENDOCRINE SYSTEM: The pituitary gland is not enlarged. The thyroid gland is of normal position, size, color, and texture. The adrenal glands have a normal shape with a grey medulla and a yellow cortex.

MUSCULOSKELETAL SYSTEM: The bony framework, supporting musculature, and soft tissues are not unusual. The cervical spinal column is stable on internal palpation.

ADDITIONAL STUDIES:

- Full-body (FOBOS) radiographs.
- Fingernail clippings.
- Dipstick analysis of the vitreous fluid was negative for elevated glucose and for the presence of ketones.
- Aspiration of sphenoid sinus (0 mL of fluid).

Case 1:24-cv-00151-DCLC-CHS     Document 81-2     Filed 03/10/25     Page 105 of 183
PageID #: 774



## NMS Labs

200 Welsh Road, Horsham, PA 19044-2208
Phone: (215) 657-4900 Fax: (215) 657-2972
e-mail: nms@nmslabs.com
Robert A. Middleberg, PhD, F-ABFT, DABCC-TC, Laboratory Director

**CONFIDENTIAL**

## Toxicology Report

**Report Issued**    02/27/2024 08:11

To:  **10511**
     Knox County Medical Examiner's Office
     2761 Sullins Street

     Knoxville, TN  37919

| | |
|---|---|
| **Patient Name** | Leonard, Robert J |
| **Patient ID** | 240216-58 |
| **Chain** | 240216-58 |
| **DOB** | ██████1988 |
| **Sex** | Male |
| **Workorder** | 24070228 |

Page 1 of 2

### Positive Findings:

| Analyte | Result | Units | Matrix Source |
|---|---|---|---|
| Caffeine | Presump Pos | mcg/mL | 001 - Femoral Blood |
| Cotinine | Presump Pos | ng/mL | 001 - Femoral Blood |

See Detailed Findings section for additional information

Agency Case Number: 240216-58

### Testing Requested:

| Test | Test Name |
|---|---|
| 8052B | Postmortem, Expanded, Blood (Forensic) |

### Specimens Received:

| ID | Tube/Container | Volume/ Mass | Collection Date/Time | Matrix Source | Labeled As |
|---|---|---|---|---|---|
| 001 | Gray Stopper Glass Tube | 9 mL | 02/16/2024 10:01 | Femoral Blood | 240216-58 |
| 002 | Lavender (Purple) Stopper Plastic Tube | 5.25 mL | 02/16/2024 10:01 | Femoral Blood | 240216-58 |

All sample volumes/weights are approximations.

Specimens received on 02/17/2024.



CONFIDENTIAL

## Detailed Findings:

| Analysis and Comments | Result | Units | Rpt. Limit | Specimen Source | Analysis By |
|---|---|---|---|---|---|
| Caffeine | Presump Pos | mcg/mL | 0.20 | 001 - Femoral Blood | LC/TOF-MS |

This test is an unconfirmed screen. Confirmation by a more definitive technique such as GC/MS is recommended.

| | | | | | |
|---|---|---|---|---|---|
| Cotinine | Presump Pos | ng/mL | 200 | 001 - Femoral Blood | LC/TOF-MS |

This test is an unconfirmed screen. Confirmation by a more definitive technique such as GC/MS is recommended.

**Other than the above findings, examination of the specimen(s) submitted did not reveal any positive findings of toxicological significance by procedures outlined in the accompanying Analysis Summary.**

## Sample Comments:

001     Physician/Pathologist Name: Chris Lochmuller

Unless alternate arrangements are made by you, the remainder of the submitted specimens will be discarded one (1) year from the date of this report; and generated data will be discarded five (5) years from the date the analyses were performed.

Workorder 24070228 was electronically signed on 02/27/2024 07:11 by:

Justin O. Brower, Ph.D., F-ABFT
Forensic Toxicologist

## Analysis Summary and Reporting Limits:

All of the following tests were performed for this case. For each test, the compounds listed were included in the scope. The Reporting Limit listed for each compound represents the lowest concentration of the compound that will be reported as being positive. If the compound is listed as None Detected, it is not present above the Reporting Limit. Please refer to the Positive Findings section of the report for those compounds that were identified as being present.

Test 8052B - Postmortem, Expanded, Blood (Forensic) - Femoral Blood

-Analysis by Enzyme-Linked Immunosorbent Assay (ELISA) for:

| Analyte | Rpt. Limit | Analyte | Rpt. Limit |
|---|---|---|---|
| Barbiturates | 0.040 mcg/mL | Gabapentin | 5.0 mcg/mL |
| Cannabinoids | 10 ng/mL | Salicylates | 120 mcg/mL |

-Analysis by Headspace Gas Chromatography (GC) for:

| Analyte | Rpt. Limit | Analyte | Rpt. Limit |
|---|---|---|---|
| Acetone | 5.0 mg/dL | Isopropanol | 5.0 mg/dL |
| Ethanol | 10 mg/dL | Methanol | 10 mg/dL |

-Analysis by High Performance Liquid Chromatography/Time of Flight-Mass Spectrometry (LC/TOF-MS) for: The following is a general list of analyte classes included in this screen. The detection of any specific analyte is concentration-dependent. Note, not all known analytes in each specified analyte class are included. Some specific analytes outside of these classes are also included. For a detailed list of all analytes and reporting limits, please contact NMS Labs. Amphetamines, Anticonvulsants, Antidepressants, Antihistamines, Antipsychotics, Benzodiazepines, CNS Stimulants, Cocaine and Metabolites, Hallucinogens, Hypnosedatives, Muscle Relaxants, Non-Steroidal Anti-Inflammatory Agents, Opiates and Opioids.

Digital data review may have taken place remotely by qualified NMS staff utilizing a secure VPN connection for some or all of the reported results. This is in accordance with and follows CLIA regulations.



# KNOX COUNTY REGIONAL FORENSIC CENTER

2761 SULLINS STREET, KNOXVILLE, TN 37919
FAX: 865-215-8001        EMAIL: INV.KNOXRFC@KNOXCOUNTY.ORG

## Demographic Information

| | | | |
|---|---|---|---|
| **Case number:** | 240216-58 | **Address 1:** | |
| **Death County:** | Meigs | **Address 2:** | |
| **Last name:** | Leonard | **City:** | Decatur |
| **First name:** | Robert | **State:** | Tennessee |
| **Middle name:** | J | **County:** | Meigs |
| **Race:** | White | **Zip:** | 37322 |
| **Sex:** | Male | | |
| **Age:** | 35 years | | |
| **Date of birth:** | 1988 | | |

## Background Information

| | | | |
|---|---|---|---|
| **Investigator notified:** | 2024-02-15 20:25 | **Date LKA:** | 02/14/2024 |
| **Notified by:** | Dr. Shane Roberts | **Time LKA:** | Approx. 22:03 |
| **Facility:** | East TN RFC (Knoxville) | **Found dead:** | |
| **Authorized by:** | Laura Leonard | **911 call received:** | 2024-02-14 22:03 |
| **ETA at Facility/FH:** | | **Date of death:** | 02/15/2024 On |
| **Scene investigated ME:** | No | **Time of death:** | 20:37 |
| **Scene investigated by LE:** | Yes | **Pronounced:** | 02/15/2024 20:37 |
| **Officer:** | | **Scene arrival:** | |
| **Agency:** | Tennessee Bureau of Investigation | **Scene departure:** | |
| **Incident #:** | | | |

## Next of Kin

**Name:** Leonard, Christa        **Relationship:** Spouse

## Cause and Manner of Death

**Reason for reporting:** Accidental death
**Disposition:**        Sent to Autopsy Facility
**Suspected COD:**      Drowning

I hereby declare that after receiving notice of death described herein, I conducted an investigation regarding the cause of death in accordance with Section 38-7-109 Tennessee Code Annotated and that the information contained herein regarding such death is true and correct to the best of my knowledge and belief.

| | | | |
|---|---|---|---|
| **Authorization:** | ME/C ordered | **DC signed by:** | Office of ME/C |
| **RFC MDI:** | Laura Leonard | **DC signer:** | Chris Lochmuller |

In accordance with Tennessee Code Annotated 38-7-106, the accompanying body of Leonard, Robert is the subject of an investigation by the medical examiner.

Authorizing Signature of Medical Examiner or Delegated Investigator:

## Narrative Summary of Circumstances Surrounding Death

On February 15, 2024, at 2025 hours the Knox County Regional Forensic Center (RFC) was contacted by Dr. Shane Roberts, Medical Examiner for Meigs County, who was calling to notify the RFC that he was sending Robert J. Leonard, D.O.B. ████ 1988, to the Regional Forensic Center for an autopsy to be performed by a Forensic Pathologist.

The following narrative is a summary of the information obtained by RFC Investigator Leonard speaking to Dr. Roberts and MDI K. Robson (see companion case #240215-842).

The decedent was an on-duty sheriff's deputy for the Meigs County Sheriff's Office. According to Dr. Roberts, the decedent responded to a 9-1-1 call on February 14 regarding an intoxicated female on the Tri-County Veteran's Bridge (Highway 60), which goes over the Tennessee River, west of the Blythe Ferry Boat Ramp (incident location). The decedent made contact with the female in companion case #240215-842 and arrested her, handcuffing her and placing her in the back of his patrol vehicle on February 14 at approximately 2151 hours. The decedent then proceeded to the Meigs County Jail located at 410 River Road, Decatur, TN. It is suspected that the decedent, unfamiliar with the area, made a wrong turn on Blythe Ferry Lane and drove north. Blythe Ferry Lane ends at Blythe Ferry Boat Ramp and into the Tennessee River. Per Dr. Roberts, the boat ramp was not blocked off and was not marked well to indicate that the road ended abruptly.

At 2203 hours on February 14, the decedent's radio keyed up but there was no verbal communication. Multiple attempts were made by dispatch to reach the decedent, with negative results. Using the decedent's patrol vehicle's last known location, a search was initiated. On February 15, 2024, at approximately 0200 hours, the decedent's patrol car was located in the Tennessee River using sonar by the Tennessee Wildlife Resources Agency in approximately 17-18 feet of water and approximately 250-300 feet from the boat ramp. The vehicle, per divers, was on its roof. The vehicle was towed onto land and the female from companion case #240215-842 was located in the back seat of the vehicle. The front driver's window was completely down, the front passenger window was down approximately 2/3 of the way, and the windshield was broken.

On February 15 at approximately 1400 hours, the decedent, a 35-year-old Caucasian male, was located approximately 6-8 feet closer to the river bank than the vehicle using sonar. Due to the extreme current of the river at the time, a dragging operation was used to bring the decedent to the surface.

Death was officially pronounced over the telephone by Dr. Roberts on February 15, 2024, at 2037 hours.

There was no reported trauma. The decedent was in uniform, with duty belt and bulletproof vest.

A Controlled Substance Monitoring Database report was generated and had negative results.

There was no known medical history for the decedent.

A dive report was requested from Lt. Josh Fillyaw with the Monroe County Dive Team. A copy of the THP report was requested from Sgt. J. Millsaps.

A request was made with the Tennessee Valley Authority for elevation, velocity, and maximum depth. Civil Engineer Miles Yaw, P.E., emailed the requested information to Inv. Leonard. The email was attached to the MDI Log by Manager Maples.

The decedent had recently graduated from Basic Law Enforcement training (December 2023) and had begun working with Meigs County Sheriff's Office in January 2024.

Due to the fact that the decedent died in the line of duty, the decedent was transported to the Regional Forensic Center for an autopsy by a forensic pathologist.

TBI, Tennessee Highway Patrol, and Meigs County Sheriff's Office investigators will not be attending autopsy. The decedent's uniform and equipment was released to the MCSO.

Some scene photographs of the vehicle (after removal) are attached to companion case #240215-842. There were no photographs taken of the decedent's recovery.

Dr. Roberts will fax the order for autopsy to the RFC.

No medical records were located with the University of Tennessee Medical Center, the East Tennessee Health Information Network, or Tennova.

Next-of-kin information was obtained from Dr. Roberts.

*The investigative information provided in the above report is subject to change as new information becomes available.*

RR.TN0000000

214:09 02/27/24 59269

314:09 02/27/24 07826 TNTHP03M0

4*AF0Z

5TXT

6LIC/GZ6695 VIN/2FABP7BVXAX145061 MAKE/FORD YR/2010 EXP/99991231

7TITLE/80139024 MODEL/CVP BODY/ VCO/ SIL ADS/

8OWNER/MEIGS COUNTY SHERIFF DEPT CO-OF-REG/MEIGS

9SPECNEED/

10ADDR/ 410 RIVER RD WT/ 000000000

11 DECATUR TN 37322 CLSCD/7000 ISSYR/1994

12INS/UNCONFIRMED SRC/NONE EFF/



# TENNESSEE HIGHWAY PATROL
## CRITICAL INCIDENT RESPONSE TEAM
### *GENERAL VEHICLE INSPECTION*

| | | | | | |
|---|---|---|---|---|---|
| CIRT Case Number: | 2024-0000417 | CIRT Team: | 2 | CIRT Investigator: | Sergeant John McFarland |
| Date of Inspection: | 02/20/2024 | Time: | 8:35 am | Vehicle moved prior to inspection? | Yes ☒ No ☐ |
| Inspection Location: | At Scene ☐ | Other Location: | | Ames Towing Decatur, TN | |

## Vehicle Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Year: | 2010 | Make: | Ford | Model: | Crn Vic Police Interceptor | VIN: | 2FABP7BVXAX145061 |
| License Plate Number: | GZ-6695 | Registration State: | TN | | | Primary Color: | Gray |
| Weight: | 4158 LBS. | Vehicle weighed post crash: ☐ | | Vehicle weight obtained from published data: ☒ | | | |
| Gear: | Park | Unknown/ Damaged ☐ | | Manual Transmission ☐ | | Automatic Transmission ☒ | |

## Glass Condition

| | Intact | Damaged | See Notes | | Intact | Damaged | See Notes | N/A |
|---|---|---|---|---|---|---|---|---|
| Windshield: | ☐ | ☒ | ☐ | Left Rear Door Glass: | ☐ | ☒ | ☐ | ☐ |
| Rear Glass: | ☐ | ☒ | ☐ | Left Rear Panel Glass: | ☐ | ☒ | ☐ | ☐ |
| Left Front Door Glass: | ☒ | ☐ | ☐ | Right Rear Door Glass: | ☒ | ☐ | ☐ | ☐ |
| Right Front Door Glass: | ☒ | ☐ | ☐ | Right Rear Panel Glass: | ☒ | ☐ | ☐ | ☐ |

## Mirrors

| | | | | |
|---|---|---|---|---|
| Driver's Side Rear View Mirror: | Intact ☒ | Damaged ☐ | Missing ☐ | See Notes ☐ |
| Center Windshield Mounted Rear View Mirror: | Intact ☐ | Damaged ☐ | Missing ☒ | See Notes ☐ |
| Passenger's Side Rear View Mirror: | Intact ☒ | Damaged ☐ | Missing ☐ | See Notes ☐ |

## Event Data Recorder (EDR) and Airbag Information

| | | | | |
|---|---|---|---|---|
| Was vehicle equipped with Airbags at the time of manufacture? | Yes ☒ | No ☐ | Unknown ☐ | See Notes ☐ |
| Was vehicle's airbag(s) deployed at time of inspection? | Yes ☐ | No ☒ | (If yes, list in notes which airbags were deployed) | |
| Was vehicle's EDR imaged? | Yes ☒ | No ☐ | (IF Yes) Consent ☒ | Judicial Document ☐ |

## Page 1 Notes

Consent was given by Sheriff Jackie Melton to image the power train control module (PCM) and the airbag control module (ACM) of the vehicle. They both were located and removed from the vehicle to be dried so attempts could be made to image them at a later date.

*NOTE: INFORMATION WAS OBTAINED AT TIME OF INSPECTION UNLESS OTHERWISE NOTED.*

Case 1:24-cv-00151-DCLC-CHS    Document 81-2    Filed 03/10/25    Page 112 of 183
PageID #: 781

| | Restraint Usage | | | Restraint Condition | | | | |
|---|---|---|---|---|---|---|---|---|
| Seating Position | Restraint Used Yes / No | Child Restraint Device | Good | Stretched | Cut | Friction Burning | See Notes | |
| 11-Front Left Side | ☐ / ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☒ | |
| 29-Second Unknown | ☐ / ☒ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ | |
| | ☐ / ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| | ☐ / ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| | ☐ / ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| | ☐ / ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| | ☐ / ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| | ☐ / ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| | ☐ / ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |

## Miscellaneous Inspection Items

Electrical System Intact?   Yes ☒   No ☐   Damaged ☐   Cables cut / Disconnected ☐   See Notes ☒

Horn:   Operative ☐   Inoperative ☒   Unknown/Not Checked: ☐   Damaged ☐   See Notes ☐

Ignition Switch:   Run ☒   Off ☐   Accessory ☐   Damaged ☐   Push Button ☐   See Notes ☐

Wiper Switch:   Off ☒   Intermittent ☐   Low ☐   High ☐   Damaged ☐   See Notes ☐

Heater/AC:   On ☒   Off ☐   Damaged ☐   Digital Display ☐   See Notes ☐

Stereo System:   On ☐   Off ☐   Damaged ☐   Digital Display ☐   See Notes ☒

Speedometer:   Digital ☐   Speed Displayed 0 MPH   Damaged ☐   See Notes ☐

Odometer:   Digital ☐   Miles Displayed unknown   Damaged ☐   See Notes ☒

Clutch:   N/A ☒   Up ☐   Down ☐   Damaged ☐   See Notes ☐

Brake Pedal:   Up ☒   Down ☐   Damaged ☐   See Notes ☐

Gas Pedal:   Up ☒   Down ☐   Damaged ☐   See Notes ☐

## Page 2 Notes

Electrical system was intact but not functioning due to extended submersion in water.

There was not enough evidence to determine if the driver was restrained or not, at the time the vehicle went into the water.

*NOTE: INFORMATION WAS OBTAINED AT TIME OF INSPECTION UNLESS OTHERWISE NOTED.*

## Lights

| Light Switch: | Off ☐ | Parking ☐ | Automatic ☐ | On ☒ | Damaged ☐ | See Notes ☐ |
|---|---|---|---|---|---|---|

### Left Front Lights

|  | Marker | Headlight | Signal |
|---|---|---|---|
| Evidence of Use | ☐ | ☐ | ☐ |
| Damaged or Missing | ☐ | ☐ | ☐ |
| See Notes | ☒ | ☒ | ☒ |

### Right Front Lights

|  | Marker | Headlight | Signal |
|---|---|---|---|
| Evidence of Use | ☐ | ☐ | ☐ |
| Damaged or Missing | ☐ | ☐ | ☐ |
| See Notes | ☒ | ☒ | ☒ |

### Left Rear Lights

|  | Marker | Stop | Signal |
|---|---|---|---|
| Evidence of Use | ☐ | ☐ | ☐ |
| Damaged or Missing | ☐ | ☐ | ☐ |
| See Notes | ☒ | ☒ | ☒ |

### Right Rear Lights

|  | Marker | Stop | Signal |
|---|---|---|---|
| Evidence of Use | ☐ | ☐ | ☐ |
| Damaged or Missing | ☐ | ☐ | ☐ |
| See Notes | ☒ | ☒ | ☒ |

## Steering and Brakes

| Was steering damaged? | Yes ☐ | No ☒ | In your opinion is the damage a result of this crash? | Yes ☐ | No ☐ |
|---|---|---|---|---|---|

| Front Brakes: | ABS ☒ | Disk ☒ | Drum ☐ | Unknown ☐ | Obvious Damage ☐ | See Notes ☐ |
|---|---|---|---|---|---|---|
| Rear Brakes: | ABS ☒ | Disk ☒ | Drum ☐ | Unknown ☐ | Obvious Damage ☐ | See Notes ☐ |

## Tires and Wheels

### Left Front Tire and Wheel Axle 1

| | |
|---|---|
| Tire Manufacturer: | Goodyear |
| Tire Model: | Eagle RS-A |
| Tire Size: | P235/55 R17 |
| Minimum Tread Depth: 5 /32 | Maximum Tread Depth: 5 /32 |
| Pressure: 48 psi | Tire Damaged ☐ |
| DOT Serial Number: | M678 LNER 2220 |
| Wheel Damaged ☐ | See Notes ☐ |

### Right Front Tire and Wheel Axle 1

| | |
|---|---|
| Tire Manufacturer: | Goodyear |
| Tire Model: | Eagle RS-A |
| Tire Size: | P235/55 R17 |
| Minimum Tread Depth: 4 /32 | Maximum Tread Depth: 5 /32 |
| Pressure: 46 psi | Tire Damaged ☐ |
| DOT Serial Number: | M678 LNER 2220 |
| Wheel Damaged ☐ | See Notes ☐ |

### Left Rear Tire and Wheel Axle 2

| | |
|---|---|
| Tire Manufacturer: | Goodyear |
| Tire Model: | Eagle RS-A |
| Tire Size: | P235/55 R17 |
| Minimum Tread Depth: 3 /32 | Maximum Tread Depth: 5 /32 |
| Pressure: 48 psi | Tire Damaged ☐ |
| DOT Serial Number: | M678 LNER 4619 |
| Wheel Damaged ☐ | See Notes ☐ |

### Right Rear Tire and Wheel Axle 2

| | |
|---|---|
| Tire Manufacturer: | Goodyear |
| Tire Model: | Eagle RS-A |
| Tire Size: | P235/55 R17 |
| Minimum Tread Depth: 3 /32 | Maximum Tread Depth: 4 /32 |
| Pressure: 40 psi | Tire Damaged ☐ |
| DOT Serial Number: | M678 LNER 4717 |
| Wheel Damaged ☐ | See Notes ☐ |

## Page 3 Notes

While the light switch was on, it is unknown as to the functionality of the lights at the time of the crash.

*NOTE: INFORMATION WAS OBTAINED AT TIME OF INSPECTION UNLESS OTHERWISE NOTED.*



**Looking for more information on this vehicle?**

NHTSA offers more safety information based on a vehicle's year, make and model. Check safety ratings, recommended technologies and other safety issues.

Learn More →

2010
**FORD Crown Victoria**

VIN: 2FABP7BVXAX145061

Recall data refreshed on Apr 16, 2024

**0 Unpaired Recalls**

associated with this VIN

**What if my car isn't recalled now? Could it be recalled later?**

Yes. Whether a manufacturer independently conducts a safety recall or NHTSA orders one, the manufacturer must file a public report describing the safety-related defect or noncompliance. Manufacturers are also required to notify owners by mail within 60 days of notifying NHTSA of a recall decision.

**SAFETY RECALL NOTICE**

Look for this distinct label to distinguish critical safety recall information from other marketing material.

Live Chat

 

IMPORTANT NOTICE: Robert Bosch LLC and the manufacturers whose vehicles are accessible using the CDR System urge end users to use the latest production release of the Crash Data Retrieval system software when viewing, printing or exporting any retrieved data from within the CDR program. Using the latest version of the CDR software is the best way to ensure that retrieved data has been translated using the most current information provided by the manufacturers of the vehicles supported by this product.

## CDR File Information

| | |
|---|---|
| User Entered VIN | 2FABP7BVXAX145061 |
| User | Sergeant John McFarland |
| Case Number | 224011866 |
| EDR Data Imaging Date | 04/12/2024 |
| Crash Date | 02/15/2024 |
| Filename | 2FABP7BVXAX145061_PCM.CDRX |
| Saved on | Friday, April 12 2024 at 11:38:21 |
| Imaged with CDR version | Crash Data Retrieval Tool 24.0 |
| Imaged with Software Licensed to (Company Name) | Tennessee Highway Patrol |
| Reported with CDR version | Crash Data Retrieval Tool 24.0 |
| Reported with Software Licensed to (Company Name) | Tennessee Highway Patrol |
| EDR Device Type | Powertrain Control Module |
| Restraint Deployment Signal Received | No. Analyst evaluation of PCM EDR data is needed. Refer to CSV export of PCM EDR data to perform further analysis. |

## Comments

Direct to ACM image.

Consent given by Sheriff Jackie Melton.

The retrieval of this data has been authorized by the vehicle's owner, or other legal authority such as a court order or search warrant, as indicated by the CDR tool user on Friday, April 12 2024 at 11:38:21.

## Data Limitations

**FORD POWERTRAIN CONTROL MODULE EVENT DATA INTERPRETATION GUIDE**

1. This document is intended to assist you in reading the data that has been retrieved from a Powertrain Control Module ("PCM") contained in a Ford vehicle. This document is further intended to provide general guidelines and is not intended to provide information regarding the interpretation of a specific read-out.

2. The data points in the ³PCM EDR Data´ tables shown in this report are recorded in the PCM approximately every 0.2 seconds. Where a time element is shown in the report under the heading ³Relative Time (calc.)´ that is a value calculated by the CDR Tool software based on the indication of the receipt of a "Restraint Deployment Signal" or "RDS" which is a function of communication between the RCM and PCM. While the recording time interval shown is based on the function of the PCM, the ³Relative Time (calc.)´ is not a data element which is retrieved from the PCM.

3. In the event that one of the vehicle's restraint devices (e.g., an airbag or belt pretensioner) have been commanded for deployment by the Restraint Control Module (RCM), it is designed to indicate that deployment as a function of a Restraints Deployment Signal (RDS). If the PCM "receives" an RDS, the PCM will lock data internally in the PCM. The RCM and PCM both require power for some period of time after the collision and after a deployment in order for that signal or flag to reach the PCM.

4. If no RDS flag has been received from the RCM and there is still power to the PCM, the PCM data will not lock and the circular buffer will continuously overwrite itself when the vehicle's ignition is in the run position. In this event, data contained in the PCM that was relevant to the collision may be lost. However, if power was lost as a result of the collision, or the ignition key was turned off shortly after the event, there may still be data relating to the collision in the PCM.

5. Finding the data closest to impact:

a.) Where a Restraint Deployment Signal is received by the PCM, the data is displayed based on the ³Relative Time (calc.)´ parameter beginning with the oldest recorded frame of data displayed first in the data table. When an RDS has been received by the PCM, the indication will be associated with a frame of data reported as "RDS = Received" which would follow a series of data elements showing "RDS=NOT RECEIVED." To calculate relative time, the CDR program adopts a "time zero" (for the time element shown in the column ³Relative Time (calc.)") associated with the sample where the RDS was received. The CDR Tool software then assigns "negative time" relative to that point moving "back in time" to the oldest sample in the loop of data and "positive time" going forward from that assigned time zero.

b.) Where a Restraint Deployment Signal is NOT received at any point in the data set, the data is displayed in order of the ³Buffer Address´ parameter data beginning with the lowest address value. The PCM buffer is circular and the data point of the first address listed in the PCM EDR Data tables does not necessarily signify the beginning of the PCM recording loop. The start and stop time of the PCM recording could be in the middle of the table. An indication that there has been an impact will often correlate with a discontinuity of the data listed in the table. If a single, significant discontinuity in the data is found, the data point immediately preceding the discontinuity is likely to be the last data point recorded. If there is no single significant discontinuity, the data must be examined in detail to determine the largest discontinuity in the largest number of data elements. If no single largest discontinuity can be determined, it may not be possible to determine whether or not this data is associated with an impact.

 

c.) The Restraint Deployment Signal may not be recorded on the PCM immediately at impact. Time lags within the system may result in the Restraint Deployment Signal being recorded a few data samples after impact has occurred. The Restraint Deployment Signal is a guide, but the analyst must examine all of the data to determine when impact has occurred.

6. The PCM Data Tables further show a column labeled as the ³Key on Timer - 63.75 Max (sec)´ or PUTMR. The PUTMR shows the length of time that the PCM was functioning for the most recent key cycle. The timer ascends to a maximum value of 63.75 seconds. If the data was not locked by an RDS flag and the ignition key was turned off and on again, the PCM will begin to write new data starting at the beginning of the data table. While it is not common, there are instances where the first portion of the data table has subsequent-key-on, post-crash data; while the latter portion of the data table has data from the key cycle in which the crash occurred. In other rare cases, an event has occurred in less than 25 seconds after key on and older data from prior key cycles has been left in the latter part of the buffer. Review the Key on Timer - 63.75 Max (sec) ( PUTMR) data for discontinuities to determine if this has occurred.

7. Data displayed in the Key on Timer - 63.75 Max (sec) column has a resolution of 0.25 seconds and rounds actual data to the nearest 0.25 seconds. The data points occur every 0.2 seconds.

| Actual time | Key on Timer display |
|---|---|
| 0.0 | 0.0 |
| 0.2 | 0.25 |
| 0.4 | 0.50 |
| 0.6 | 0.50 |
| 0.8 | 0.75 |
| 1.0 | 1.00 |

8. Recorded Vehicle Speed is proportional to transmission output shaft speed and accuracy can be affected if the vehicle has had the tire size or inflation pressure or the final drive axle ratio changed from the factory build specifications.

9. ABS_EVENT=1 occurs when the ABS is active. This can occur with or without the brake pedal being applied. The ABS module may or may not be taking an action. (For Example, if the brake pedal is not depressed, the ABS cannot modulate brake pressure if it detects wheel slip page)

PCM Data Source:
?All PCM recorded data is fed directly from sensors to the PCM where raw signals are processed, and stored internally, except for the following parameters which are transmitted via the vehicle¶s communication network:

- Stability Control (if equipped)
- Traction Control (if equipped)
- ABS
- Restraint Deployment Signal

02005_PCM-1-2_r002

Case 1:24-cv-00151-DCLC-CHS    Document 81-2    Filed 03/10/25    Page 117 of 183
PageID #: 786
CDR File X X4566I                Page 2 of 2        Printed on Friday, April 7, 2023 at 11:39:56




## PCM Module Information

| | |
|---|---|
| Vehicle Identification Number (from PCM) | 2FABP7BVXAX145061 |
| PCM File Name (calibration level) | FCJC9PZ.HEX* |
| PCM Part Number | AW7A-12A650-GA |






**2FABP7BVXAX145061   PCM EDR Crash Data - RDS Not Received**

Speed in MPH, Accel pedal %, Brake=99, ABS=97, RPM/100

PCM EDR samples in order of the buffer address

★ Vehicle Speed (MPH)   ■ Accelerator Pedal (%)   ● Brake Switch (0=Off/99=On)   ✚ ABS (0=Inactive/97=Active)   ✚ RPM/100



## PCM EDR Data (1)

| Buffer Address (Hex) | Relative Time (calc.) (Seconds) | Restraint Deployment Signal (Received / Not Received) | Speed, Vehicle Indicated (MPH [km/h]) | Accelerator Pedal % Full (%) | Engine Throttle % Full (%) | Brake Switch (On / Off) | Brake SC De-ac (On / Off) | ABS (Active / Inactive) | Transmission - Neutral (Neutral / Not Neutral) |
|---|---|---|---|---|---|---|---|---|---|
| EA000010 | N/A | Not Received | 0 [0] | 0 | 33.5 | OFF | OFF | Not Active | Not Neutral |
| EA000020 | N/A | Not Received | 0 [0] | 0 | 33.5 | OFF | OFF | Not Active | Not Neutral |
| EA000030 | N/A | Not Received | 0 [0] | 0 | 33.5 | OFF | OFF | Not Active | Not Neutral |
| EA000040 | N/A | Not Received | 0 [0] | 0 | 32 | OFF | OFF | Not Active | Not Neutral |
| EA000050 | N/A | Not Received | 0 [0] | 0 | 33 | OFF | OFF | Not Active | Not Neutral |
| EA000060 | N/A | Not Received | 0 [0] | 0 | 32.5 | OFF | OFF | Not Active | Not Neutral |
| EA000070 | N/A | Not Received | 0 [0] | 0 | 33 | OFF | OFF | Not Active | Not Neutral |
| EA000080 | N/A | Not Received | 0 [0] | 0 | 33.5 | OFF | OFF | Not Active | Not Neutral |
| EA000090 | N/A | Not Received | 0 [0] | 0 | 32.5 | OFF | OFF | Not Active | Not Neutral |
| EA0000A0 | N/A | Not Received | 0 [0] | 0 | 33 | OFF | OFF | Not Active | Not Neutral |
| EA0000B0 | N/A | Not Received | 0 [0] | 0 | 33 | OFF | OFF | Not Active | Not Neutral |
| EA0000C0 | N/A | Not Received | 0 [0] | 0 | 33.5 | OFF | OFF | Not Active | Not Neutral |
| EA0000D0 | N/A | Not Received | 0 [0] | 0 | 34 | OFF | OFF | Not Active | Not Neutral |
| EA0000E0 | N/A | Not Received | 0 [0] | 0 | 33 | OFF | OFF | Not Active | Not Neutral |
| EA0000F0 | N/A | Not Received | 0 [0] | 0 | 33.5 | OFF | OFF | Not Active | Not Neutral |
| EA000100 | N/A | Not Received | 0 [0] | 0 | 33.5 | OFF | OFF | Not Active | Not Neutral |
| EA000110 | N/A | Not Received | 0 [0] | 0 | 33.5 | OFF | OFF | Not Active | Not Neutral |
| EA000120 | N/A | Not Received | 0 [0] | 0 | 33.5 | OFF | OFF | Not Active | Not Neutral |
| EA000130 | N/A | Not Received | 0 [0] | 0 | 32.5 | OFF | OFF | Not Active | Not Neutral |
| EA000140 | N/A | Not Received | 0 [0] | 0 | 33 | OFF | OFF | Not Active | Not Neutral |
| EA000150 | N/A | Not Received | 0 [0] | 0 | 32.5 | OFF | OFF | Not Active | Not Neutral |
| EA000160 | N/A | Not Received | 0 [0] | 0 | 33.5 | OFF | OFF | Not Active | Not Neutral |
| EA000170 | N/A | Not Received | 0 [0] | 0 | 33 | OFF | OFF | Not Active | Not Neutral |
| EA000180 | N/A | Not Received | 0 [0] | 0 | 33 | OFF | OFF | Not Active | Not Neutral |
| EA000190 | N/A | Not Received | 0 [0] | 0 | 33 | OFF | OFF | Not Active | Not Neutral |
| EA0001A0 | N/A | Not Received | 0 [0] | 0 | 33 | OFF | OFF | Not Active | Not Neutral |
| EA0001B0 | N/A | Not Received | 0 [0] | 0 | 33.5 | OFF | OFF | Not Active | Not Neutral |
| EA0001C0 | N/A | Not Received | 0 [0] | 0 | 33 | OFF | OFF | Not Active | Not Neutral |
| EA0001D0 | N/A | Not Received | 0 [0] | 0 | 33.5 | OFF | OFF | Not Active | Not Neutral |
| EA0001E0 | N/A | Not Received | 0 [0] | 0 | 33.5 | OFF | OFF | Not Active | Not Neutral |
| EA0001F0 | N/A | Not Received | 0 [0] | 0 | 33.5 | OFF | OFF | Not Active | Not Neutral |
| EA000200 | N/A | Not Received | 0 [0] | 0 | 33 | OFF | OFF | Not Active | Not Neutral |
| EA000210 | N/A | Not Received | 0 [0] | 0 | 34 | OFF | OFF | Not Active | Not Neutral |
| EA000220 | N/A | Not Received | 0 [0] | 0 | 32.5 | OFF | OFF | Not Active | Not Neutral |
| EA000230 | N/A | Not Received | 0 [0] | 0 | 33 | OFF | OFF | Not Active | Not Neutral |
| EA000240 | N/A | Not Received | 0 [0] | 0 | 33 | OFF | OFF | Not Active | Not Neutral |
| EA000250 | N/A | Not Received | 0 [0] | 0 | 33.5 | OFF | OFF | Not Active | Not Neutral |
| EA000260 | N/A | Not Received | 0 [0] | 0 | 33 | OFF | OFF | Not Active | Not Neutral |
| EA000270 | N/A | Not Received | 0 [0] | 0 | 32.5 | OFF | OFF | Not Active | Not Neutral |
| EA000280 | N/A | Not Received | 0 [0] | 0 | 33 | OFF | OFF | Not Active | Not Neutral |
| EA000290 | N/A | Not Received | 0 [0] | 0 | 32.5 | OFF | OFF | Not Active | Not Neutral |
| EA0002A0 | N/A | Not Received | 0 [0] | 0 | 33 | OFF | OFF | Not Active | Not Neutral |
| EA0002B0 | N/A | Not Received | 0 [0] | 0 | 34 | OFF | OFF | Not Active | Not Neutral |
| EA0002C0 | N/A | Not Received | 0 [0] | 0 | 34.5 | OFF | OFF | Not Active | Not Neutral |
| EA0002D0 | N/A | Not Received | 0 [0] | 0 | 33.5 | OFF | OFF | Not Active | Not Neutral |
| EA0002E0 | N/A | Not Received | 0 [0] | 0 | 33.5 | OFF | OFF | Inactive | Not Neutral |
| EA0002F0 | N/A | Not Received | 0 [0] | 0 | 34 | OFF | OFF | Not Active | Not Neutral |
| EA000300 | N/A | Not Received | 0 [0] | 0 | 33.5 | OFF | OFF | Not Active | Not Neutral |
| EA000310 | N/A | Not Received | 0 [0] | 0 | 33.5 | OFF | OFF | Not Active | Not Neutral |
| EA000320 | N/A | Not Received | 0 [0] | 0 | 34.5 | OFF | OFF | Not Active | Not Neutral |
| EA000330 | N/A | Not Received | 0 [0] | 0 | 34 | OFF | OFF | Not Active | Not Neutral |
| EA000340 | N/A | Not Received | 0 [0] | 0 | 34.5 | OFF | OFF | Not Active | Not Neutral |
| EA000350 | N/A | Not Received | 0 [0] | 0 | 35 | OFF | OFF | Not Active | Not Neutral |
| EA000360 | N/A | Not Received | 0 [0] | 0 | 36 | OFF | OFF | Not Active | Not Neutral |
| EA000370 | N/A | Not Received | 0 [0] | 0 | 35 | OFF | OFF | Not Active | Not Neutral |
| EA000380 | N/A | Not Received | 0 [0] | 0 | 36 | OFF | OFF | Not Active | Not Neutral |
| EA000390 | N/A | Not Received | 0 [0] | 0 | 34.5 | OFF | OFF | Not Active | Not Neutral |
| EA0003A0 | N/A | Not Received | 0 [0] | 0 | 34 | OFF | OFF | Not Active | Not Neutral |
| EA0003B0 | N/A | Not Received | 0 [0] | 0 | 34 | OFF | OFF | Not Active | Not Neutral |
| EA0003C0 | N/A | Not Received | 0 [0] | 0 | 34 | OFF | OFF | Not Active | Not Neutral |
| EA0003D0 | N/A | Not Received | 0 [0] | 0 | 34.5 | OFF | OFF | Not Active | Not Neutral |
| EA0003E0 | N/A | Not Received | 0 [0] | 0 | 34.5 | OFF | OFF | Not Active | Not Neutral |
| EA0003F0 | N/A | Not Received | 0 [0] | 0 | 35 | OFF | OFF | Not Active | Not Neutral |
| EA000400 | N/A | Not Received | 0 [0] | 0 | 35.5 | OFF | OFF | Not Active | Not Neutral |
| EA000410 | N/A | Not Received | 0 [0] | 0 | 35 | OFF | OFF | Not Active | Not Neutral |
| EA000420 | N/A | Not Received | 0 [0] | 0 | 35.5 | OFF | OFF | Not Active | Not Neutral |

 
| Buffer Address (Hex) | Relative Time (calc.) (Seconds) | Restraint Deployment Signal (Received / Not Received) | Speed, Vehicle Indicated (MPH [km/h]) | Accelerator Pedal % Full (%) | Engine Throttle % Full (%) | Brake Switch (On / Off) | Brake SC De-ac (On / Off) | ABS (Active / Inactive) | Transmission - Neutral (Neutral / Not Neutral) |
|---|---|---|---|---|---|---|---|---|---|
| EA000430 | N/A | Not Received | 0 [0] | 0 | 35.5 | OFF | OFF | Not Active | Not Neutral |
| EA000440 | N/A | Not Received | 0 [0] | 0 | 35.5 | OFF | OFF | Not Active | Not Neutral |
| EA000450 | N/A | Not Received | 0 [0] | 0 | 35 | OFF | OFF | Not Active | Not Neutral |
| EA000460 | N/A | Not Received | 0 [0] | 0 | 35.5 | OFF | OFF | Not Active | Not Neutral |
| EA000470 | N/A | Not Received | 0 [0] | 0 | 36 | OFF | OFF | Not Active | Not Neutral |
| EA000480 | N/A | Not Received | 0 [0] | 0 | 35.5 | OFF | OFF | Not Active | Not Neutral |
| EA000490 | N/A | Not Received | 0 [0] | 0 | 36.5 | OFF | OFF | Not Active | Not Neutral |
| EA0004A0 | N/A | Not Received | 0 [0] | 0 | 35.5 | OFF | OFF | Not Active | Not Neutral |
| EA0004B0 | N/A | Not Received | 0 [0] | 0 | 35 | OFF | OFF | Not Active | Not Neutral |
| EA0004C0 | N/A | Not Received | 0 [0] | 0 | 35.5 | OFF | OFF | Not Active | Not Neutral |
| EA0004D0 | N/A | Not Received | 0 [0] | 0 | 36 | OFF | OFF | Not Active | Not Neutral |
| EA0004E0 | N/A | Not Received | 0 [0] | 0 | 35.5 | OFF | OFF | Not Active | Not Neutral |
| EA0004F0 | N/A | Not Received | 0 [0] | 0 | 35.5 | OFF | OFF | Not Active | Not Neutral |
| EA000500 | N/A | Not Received | 0 [0] | 0 | 35 | OFF | OFF | Not Active | Not Neutral |
| EA000510 | N/A | Not Received | 0 [0] | 0 | 35 | OFF | OFF | Not Active | Not Neutral |
| EA000520 | N/A | Not Received | 0 [0] | 0 | 35 | OFF | OFF | Not Active | Not Neutral |
| EA000530 | N/A | Not Received | 0 [0] | 0 | 35 | OFF | OFF | Not Active | Not Neutral |
| EA000540 | N/A | Not Received | 0 [0] | 0 | 35 | OFF | OFF | Not Active | Not Neutral |
| EA000550 | N/A | Not Received | 0 [0] | 0 | 34.5 | OFF | OFF | Not Active | Not Neutral |
| EA000560 | N/A | Not Received | 0 [0] | 0 | 35.5 | OFF | OFF | Not Active | Not Neutral |
| EA000570 | N/A | Not Received | 0 [0] | 0 | 35 | OFF | OFF | Not Active | Not Neutral |
| EA000580 | N/A | Not Received | 0 [0] | 0 | 35.5 | OFF | OFF | Not Active | Not Neutral |
| EA000590 | N/A | Not Received | 0 [0] | 0 | 35.5 | OFF | OFF | Not Active | Not Neutral |
| EA0005A0 | N/A | Not Received | 0 [0] | 0 | 35.5 | OFF | OFF | Not Active | Not Neutral |
| EA0005B0 | N/A | Not Received | 0 [0] | 0 | 36.5 | OFF | OFF | Not Active | Not Neutral |
| EA0005C0 | N/A | Not Received | 0 [0] | 0 | 35 | OFF | OFF | Not Active | Not Neutral |
| EA0005D0 | N/A | Not Received | 0 [0] | 0 | 35.5 | OFF | OFF | Not Active | Not Neutral |
| EA0005E0 | N/A | Not Received | 0 [0] | 0 | 35 | OFF | OFF | Not Active | Not Neutral |
| EA0005F0 | N/A | Not Received | 0 [0] | 0 | 35 | OFF | OFF | Not Active | Not Neutral |
| EA000600 | N/A | Not Received | 0 [0] | 0 | 35.5 | OFF | OFF | Not Active | Not Neutral |
| EA000610 | N/A | Not Received | 0 [0] | 0 | 35 | OFF | OFF | Not Active | Not Neutral |
| EA000620 | N/A | Not Received | 0 [0] | 0 | 35.5 | OFF | OFF | Not Active | Not Neutral |
| EA000630 | N/A | Not Received | 0 [0] | 0 | 34.5 | OFF | OFF | Not Active | Not Neutral |
| EA000640 | N/A | Not Received | 0 [0] | 0 | 35 | OFF | OFF | Not Active | Not Neutral |
| EA000650 | N/A | Not Received | 0 [0] | 0 | 35 | OFF | OFF | Not Active | Not Neutral |
| EA000660 | N/A | Not Received | 0 [0] | 0 | 35.5 | OFF | OFF | Not Active | Not Neutral |
| EA000670 | N/A | Not Received | 0 [0] | 0 | 35 | OFF | OFF | Not Active | Not Neutral |
| EA000680 | N/A | Not Received | 0 [0] | 0 | 35.5 | OFF | OFF | Not Active | Not Neutral |
| EA000690 | N/A | Not Received | 0 [0] | 0 | 35 | OFF | OFF | Not Active | Not Neutral |
| EA0006A0 | N/A | Not Received | 0 [0] | 0 | 35.5 | OFF | OFF | Not Active | Not Neutral |
| EA0006B0 | N/A | Not Received | 0 [0] | 0 | 35 | OFF | OFF | Not Active | Not Neutral |
| EA0006C0 | N/A | Not Received | 0 [0] | 0 | 35 | OFF | OFF | Not Active | Not Neutral |
| EA0006D0 | N/A | Not Received | 0 [0] | 0 | 35 | OFF | OFF | Not Active | Not Neutral |
| EA0006E0 | N/A | Not Received | 0 [0] | 0 | 36 | OFF | OFF | Not Active | Not Neutral |
| EA0006F0 | N/A | Not Received | 0 [0] | 0 | 35.5 | OFF | OFF | Not Active | Not Neutral |
| EA000700 | N/A | Not Received | 0 [0] | 0 | 36 | OFF | OFF | Not Active | Not Neutral |
| EA000710 | N/A | Not Received | 0 [0] | 0 | 36 | OFF | OFF | Not Active | Not Neutral |
| EA000720 | N/A | Not Received | 0 [0] | 0 | 32.5 | OFF | OFF | Not Active | Not Neutral |
| EA000730 | N/A | Not Received | 0 [0] | 0 | 32 | OFF | OFF | Not Active | Not Neutral |
| EA000740 | N/A | Not Received | 0 [0] | 0 | 32.5 | OFF | OFF | Not Active | Not Neutral |
| EA000750 | N/A | Not Received | 0 [0] | 0 | 31.5 | OFF | OFF | Not Active | Not Neutral |
| EA000760 | N/A | Not Received | 0 [0] | 0 | 32 | OFF | OFF | Not Active | Not Neutral |
| EA000770 | N/A | Not Received | 0 [0] | 0 | 32.5 | OFF | OFF | Not Active | Not Neutral |
| EA000780 | N/A | Not Received | 0 [0] | 0 | 32 | OFF | OFF | Not Active | Not Neutral |
| EA000790 | N/A | Not Received | 0 [0] | 0 | 32.5 | OFF | OFF | Not Active | Not Neutral |
| EA0007A0 | N/A | Not Received | 0 [0] | 0 | 33 | OFF | OFF | Not Active | Not Neutral |
| EA0007B0 | N/A | Not Received | 0 [0] | 0 | 32.5 | OFF | OFF | Not Active | Not Neutral |
| EA0007C0 | N/A | Not Received | 0 [0] | 0 | 33.5 | OFF | OFF | Not Active | Not Neutral |
| EA0007D0 | N/A | Not Received | 0 [0] | 0 | 33 | OFF | OFF | Not Active | Not Neutral |
| EA0007E0 | N/A | Not Received | 0 [0] | 0 | 32 | OFF | OFF | Not Active | Not Neutral |
| EA0007F0 | N/A | Not Received | 0 [0] | 0 | 33.5 | OFF | OFF | Not Active | Not Neutral |



## PCM EDR Data (2)

| Buffer Address (Hex) | Relative Time (calc.) (Seconds) | Transmission - Reverse (Reverse / Not Reverse) | Speed Control (On / Off) | Engine RPM (RPM) | Engine Output Torque Calculated (N-m) | Driveline Output Torque Calculated (N-m) | Traction Control (Active / Inactive) | Stability Control (Active / Inactive) | Key On Timer 63.75 Max (sec) (Seconds) |
|---|---|---|---|---|---|---|---|---|---|
| EA000010 | N/A | Not Reverse | OFF | 0 | 232 | 1540 | Not Active | Not Active | 63.75 |
| EA000020 | N/A | Not Reverse | OFF | 0 | 232 | 1540 | Not Active | Not Active | 63.75 |
| EA000030 | N/A | Not Reverse | OFF | 0 | 232 | 1540 | Not Active | Not Active | 63.75 |
| EA000040 | N/A | Not Reverse | OFF | 0 | 232 | 1540 | Not Active | Not Active | 63.75 |
| EA000050 | N/A | Not Reverse | OFF | 0 | 232 | 1540 | Not Active | Not Active | 63.75 |
| EA000060 | N/A | Not Reverse | OFF | 0 | 232 | 1540 | Not Active | Not Active | 63.75 |
| EA000070 | N/A | Not Reverse | OFF | 0 | 232 | 1540 | Not Active | Not Active | 63.75 |
| EA000080 | N/A | Not Reverse | OFF | 0 | 232 | 1540 | Not Active | Not Active | 63.75 |
| EA000090 | N/A | Not Reverse | OFF | 0 | 232 | 1540 | Not Active | Not Active | 63.75 |
| EA0000A0 | N/A | Not Reverse | OFF | 0 | 232 | 1540 | Not Active | Not Active | 63.75 |
| EA0000B0 | N/A | Not Reverse | OFF | 0 | 232 | 1541 | Not Active | Not Active | 63.75 |
| EA0000C0 | N/A | Not Reverse | OFF | 0 | 232 | 1541 | Not Active | Not Active | 63.75 |
| EA0000D0 | N/A | Not Reverse | OFF | 0 | 232 | 1541 | Not Active | Not Active | 63.75 |
| EA0000E0 | N/A | Not Reverse | OFF | 0 | 232 | 1541 | Not Active | Not Active | 63.75 |
| EA0000F0 | N/A | Not Reverse | OFF | 0 | 232 | 1541 | Not Active | Not Active | 63.75 |
| EA000100 | N/A | Not Reverse | OFF | 0 | 232 | 1541 | Not Active | Not Active | 63.75 |
| EA000110 | N/A | Not Reverse | OFF | 0 | 232 | 1541 | Not Active | Not Active | 63.75 |
| EA000120 | N/A | Not Reverse | OFF | 0 | 232 | 1541 | Not Active | Not Active | 63.75 |
| EA000130 | N/A | Not Reverse | OFF | 0 | 232 | 1541 | Not Active | Not Active | 63.75 |
| EA000140 | N/A | Not Reverse | OFF | 0 | 232 | 1541 | Not Active | Not Active | 63.75 |
| EA000150 | N/A | Not Reverse | OFF | 0 | 232 | 1541 | Not Active | Not Active | 63.75 |
| EA000160 | N/A | Not Reverse | OFF | 0 | 232 | 1541 | Not Active | Not Active | 63.75 |
| EA000170 | N/A | Not Reverse | OFF | 0 | 232 | 1541 | Not Active | Not Active | 63.75 |
| EA000180 | N/A | Not Reverse | OFF | 0 | 232 | 1541 | Not Active | Not Active | 63.75 |
| EA000190 | N/A | Not Reverse | OFF | 0 | 232 | 1541 | Not Active | Not Active | 63.75 |
| EA0001A0 | N/A | Not Reverse | OFF | 0 | 232 | 1541 | Not Active | Not Active | 63.75 |
| EA0001B0 | N/A | Not Reverse | OFF | 0 | 232 | 1541 | Not Active | Not Active | 63.75 |
| EA0001C0 | N/A | Not Reverse | OFF | 0 | 232 | 1541 | Not Active | Not Active | 63.75 |
| EA0001D0 | N/A | Not Reverse | OFF | 0 | 232 | 1541 | Not Active | Not Active | 63.75 |
| EA0001E0 | N/A | Not Reverse | OFF | 0 | 232 | 1541 | Not Active | Not Active | 63.75 |
| EA0001F0 | N/A | Not Reverse | OFF | 0 | 232 | 1541 | Not Active | Not Active | 63.75 |
| EA000200 | N/A | Not Reverse | OFF | 0 | 232 | 1541 | Not Active | Not Active | 63.75 |
| EA000210 | N/A | Not Reverse | OFF | 0 | 232 | 1541 | Not Active | Not Active | 63.75 |
| EA000220 | N/A | Not Reverse | OFF | 0 | 232 | 1541 | Not Active | Not Active | 63.75 |
| EA000230 | N/A | Not Reverse | OFF | 0 | 232 | 1541 | Not Active | Not Active | 63.75 |
| EA000240 | N/A | Not Reverse | OFF | 0 | 232 | 1541 | Not Active | Not Active | 63.75 |
| EA000250 | N/A | Not Reverse | OFF | 0 | 232 | 1541 | Not Active | Not Active | 63.75 |
| EA000260 | N/A | Not Reverse | OFF | 0 | 232 | 1541 | Not Active | Not Active | 63.75 |
| EA000270 | N/A | Not Reverse | OFF | 0 | 232 | 1541 | Not Active | Not Active | 63.75 |
| EA000280 | N/A | Not Reverse | OFF | 0 | 232 | 1542 | Not Active | Not Active | 63.75 |
| EA000290 | N/A | Not Reverse | OFF | 0 | 232 | 1542 | Not Active | Not Active | 63.75 |
| EA0002A0 | N/A | Not Reverse | OFF | 0 | 232 | 1542 | Not Active | Not Active | 63.75 |
| EA0002B0 | N/A | Not Reverse | OFF | 0 | 232 | 1542 | Not Active | Not Active | 63.75 |
| EA0002C0 | N/A | Not Reverse | OFF | 0 | 232 | 1542 | Not Active | Not Active | 63.75 |
| EA0002D0 | N/A | Not Reverse | OFF | 0 | 232 | 1542 | Not Active | Not Active | 63.75 |
| EA0002E0 | N/A | Not Reverse | OFF | 0 | 232 | 1542 | Not Active | Not Active | 63.75 |
| EA0002F0 | N/A | Not Reverse | OFF | 0 | 232 | 1542 | Not Active | Not Active | 63.75 |
| EA000300 | N/A | Not Reverse | OFF | 0 | 232 | 1542 | Not Active | Not Active | 63.75 |
| EA000310 | N/A | Not Reverse | OFF | 0 | 232 | 1542 | Not Active | Not Active | 63.75 |
| EA000320 | N/A | Not Reverse | OFF | 0 | 232 | 1542 | Not Active | Not Active | 63.75 |
| EA000330 | N/A | Not Reverse | OFF | 0 | 232 | 1542 | Not Active | Not Active | 63.75 |
| EA000340 | N/A | Not Reverse | OFF | 0 | 232 | 1542 | Not Active | Not Active | 63.75 |
| EA000350 | N/A | Not Reverse | OFF | 0 | 232 | 1542 | Not Active | Not Active | 63.75 |
| EA000360 | N/A | Not Reverse | OFF | 0 | 232 | 1542 | Not Active | Not Active | 63.75 |
| EA000370 | N/A | Not Reverse | OFF | 0 | 232 | 1542 | Not Active | Not Active | 63.75 |
| EA000380 | N/A | Not Reverse | OFF | 0 | 232 | 1542 | Not Active | Not Active | 63.75 |
| EA000390 | N/A | Not Reverse | OFF | 0 | 232 | 1542 | Not Active | Not Active | 63.75 |
| EA0003A0 | N/A | Not Reverse | OFF | 0 | 232 | 1542 | Not Active | Not Active | 63.75 |
| EA0003B0 | N/A | Not Reverse | OFF | 0 | 232 | 1542 | Not Active | Not Active | 63.75 |
| EA0003C0 | N/A | Not Reverse | OFF | 0 | 232 | 1542 | Not Active | Not Active | 63.75 |
| EA0003D0 | N/A | Not Reverse | OFF | 0 | 232 | 1542 | Not Active | Not Active | 63.75 |
| EA0003E0 | N/A | Not Reverse | OFF | 0 | 232 | 1542 | Not Active | Not Active | 63.75 |
| EA0003F0 | N/A | Not Reverse | OFF | 0 | 232 | 1542 | Not Active | Not Active | 63.75 |
| EA000400 | N/A | Not Reverse | OFF | 0 | 232 | 1542 | Not Active | Not Active | 63.75 |
| EA000410 | N/A | Not Reverse | OFF | 0 | 232 | 1542 | Not Active | Not Active | 63.75 |
| EA000420 | N/A | Not Reverse | OFF | 0 | 232 | 1543 | Not Active | Not Active | 63.75 |



| Buffer Address (Hex) | Relative Time (calc.) (Seconds) | Transmission - Reverse (Reverse / Not Reverse) | Speed Control (On / Off) | Engine RPM (RPM) | Engine Output Torque Calculated (N-m) | Driveline Output Torque Calculated (N-m) | Traction Control (Active / Inactive) | Stability Control (Active / Inactive) | Key On Timer 63.75 Max (sec) (Seconds) |
|---|---|---|---|---|---|---|---|---|---|
| EA000430 | N/A | Not Reverse | OFF | 0 | 232 | 1543 | Not Active | Not Active | 63.75 |
| EA000440 | N/A | Not Reverse | OFF | 0 | 232 | 1543 | Not Active | Not Active | 63.75 |
| EA000450 | N/A | Not Reverse | OFF | 0 | 232 | 1543 | Not Active | Not Active | 63.75 |
| EA000460 | N/A | Not Reverse | OFF | 0 | 232 | 1543 | Not Active | Not Active | 63.75 |
| EA000470 | N/A | Not Reverse | OFF | 0 | 232 | 1543 | Not Active | Not Active | 63.75 |
| EA000480 | N/A | Not Reverse | OFF | 0 | 232 | 1543 | Not Active | Not Active | 63.75 |
| EA000490 | N/A | Not Reverse | OFF | 0 | 232 | 1543 | Not Active | Not Active | 63.75 |
| EA0004A0 | N/A | Not Reverse | OFF | 0 | 233 | 1543 | Not Active | Not Active | 63.75 |
| EA0004B0 | N/A | Not Reverse | OFF | 0 | 233 | 1543 | Not Active | Not Active | 63.75 |
| EA0004C0 | N/A | Not Reverse | OFF | 0 | 233 | 1543 | Not Active | Not Active | 63.75 |
| EA0004D0 | N/A | Not Reverse | OFF | 0 | 233 | 1543 | Not Active | Not Active | 63.75 |
| EA0004E0 | N/A | Not Reverse | OFF | 0 | 233 | 1543 | Not Active | Not Active | 63.75 |
| EA0004F0 | N/A | Not Reverse | OFF | 0 | 233 | 1543 | Not Active | Not Active | 63.75 |
| EA000500 | N/A | Not Reverse | OFF | 0 | 233 | 1543 | Not Active | Not Active | 63.75 |
| EA000510 | N/A | Not Reverse | OFF | 0 | 233 | 1543 | Not Active | Not Active | 63.75 |
| EA000520 | N/A | Not Reverse | OFF | 0 | 233 | 1543 | Not Active | Not Active | 63.75 |
| EA000530 | N/A | Not Reverse | OFF | 0 | 233 | 1543 | Not Active | Not Active | 63.75 |
| EA000540 | N/A | Not Reverse | OFF | 0 | 233 | 1543 | Not Active | Not Active | 63.75 |
| EA000550 | N/A | Not Reverse | OFF | 0 | 233 | 1543 | Not Active | Not Active | 63.75 |
| EA000560 | N/A | Not Reverse | OFF | 0 | 233 | 1543 | Not Active | Not Active | 63.75 |
| EA000570 | N/A | Not Reverse | OFF | 0 | 233 | 1543 | Not Active | Not Active | 63.75 |
| EA000580 | N/A | Not Reverse | OFF | 0 | 233 | 1543 | Not Active | Not Active | 63.75 |
| EA000590 | N/A | Not Reverse | OFF | 0 | 233 | 1543 | Not Active | Not Active | 63.75 |
| EA0005A0 | N/A | Not Reverse | OFF | 0 | 233 | 1543 | Not Active | Not Active | 63.75 |
| EA0005B0 | N/A | Not Reverse | OFF | 0 | 233 | 1543 | Not Active | Not Active | 63.75 |
| EA0005C0 | N/A | Not Reverse | OFF | 0 | 233 | 1543 | Not Active | Not Active | 63.75 |
| EA0005D0 | N/A | Not Reverse | OFF | 0 | 233 | 1543 | Not Active | Not Active | 63.75 |
| EA0005E0 | N/A | Not Reverse | OFF | 0 | 233 | 1544 | Not Active | Not Active | 63.75 |
| EA0005F0 | N/A | Not Reverse | OFF | 0 | 233 | 1544 | Not Active | Not Active | 63.75 |
| EA000600 | N/A | Not Reverse | OFF | 0 | 233 | 1544 | Not Active | Not Active | 63.75 |
| EA000610 | N/A | Not Reverse | OFF | 0 | 233 | 1544 | Not Active | Not Active | 63.75 |
| EA000620 | N/A | Not Reverse | OFF | 0 | 233 | 1544 | Not Active | Not Active | 63.75 |
| EA000630 | N/A | Not Reverse | OFF | 0 | 233 | 1544 | Not Active | Not Active | 63.75 |
| EA000640 | N/A | Not Reverse | OFF | 0 | 233 | 1544 | Not Active | Not Active | 63.75 |
| EA000650 | N/A | Not Reverse | OFF | 0 | 233 | 1544 | Not Active | Not Active | 63.75 |
| EA000660 | N/A | Not Reverse | OFF | 0 | 233 | 1544 | Not Active | Not Active | 63.75 |
| EA000670 | N/A | Not Reverse | OFF | 0 | 233 | 1544 | Not Active | Not Active | 63.75 |
| EA000680 | N/A | Not Reverse | OFF | 0 | 233 | 1544 | Not Active | Not Active | 63.75 |
| EA000690 | N/A | Not Reverse | OFF | 0 | 233 | 1544 | Not Active | Not Active | 63.75 |
| EA0006A0 | N/A | Not Reverse | OFF | 0 | 233 | 1544 | Not Active | Not Active | 63.75 |
| EA0006B0 | N/A | Not Reverse | OFF | 0 | 233 | 1544 | Not Active | Not Active | 63.75 |
| EA0006C0 | N/A | Not Reverse | OFF | 0 | 233 | 1544 | Not Active | Not Active | 63.75 |
| EA0006D0 | N/A | Not Reverse | OFF | 0 | 233 | 1544 | Not Active | Not Active | 63.75 |
| EA0006E0 | N/A | Not Reverse | OFF | 0 | 233 | 1544 | Not Active | Not Active | 63.75 |
| EA0006F0 | N/A | Not Reverse | OFF | 0 | 233 | 1544 | Not Active | Not Active | 63.75 |
| EA000700 | N/A | Not Reverse | OFF | 0 | 233 | 1544 | Not Active | Not Active | 63.75 |
| EA000710 | N/A | Not Reverse | OFF | 0 | 233 | 1544 | Not Active | Not Active | 63.75 |
| EA000720 | N/A | Not Reverse | OFF | 0 | 232 | 1540 | Not Active | Not Active | 63.75 |
| EA000730 | N/A | Not Reverse | OFF | 0 | 232 | 1540 | Not Active | Not Active | 63.75 |
| EA000740 | N/A | Not Reverse | OFF | 0 | 232 | 1540 | Not Active | Not Active | 63.75 |
| EA000750 | N/A | Not Reverse | OFF | 0 | 232 | 1540 | Not Active | Not Active | 63.75 |
| EA000760 | N/A | Not Reverse | OFF | 0 | 232 | 1540 | Not Active | Not Active | 63.75 |
| EA000770 | N/A | Not Reverse | OFF | 0 | 232 | 1540 | Not Active | Not Active | 63.75 |
| EA000780 | N/A | Not Reverse | OFF | 0 | 232 | 1540 | Not Active | Not Active | 63.75 |
| EA000790 | N/A | Not Reverse | OFF | 0 | 232 | 1540 | Not Active | Not Active | 63.75 |
| EA0007A0 | N/A | Not Reverse | OFF | 0 | 232 | 1540 | Not Active | Not Active | 63.75 |
| EA0007B0 | N/A | Not Reverse | OFF | 0 | 232 | 1540 | Not Active | Not Active | 63.75 |
| EA0007C0 | N/A | Not Reverse | OFF | 0 | 232 | 1540 | Not Active | Not Active | 63.75 |
| EA0007D0 | N/A | Not Reverse | OFF | 0 | 232 | 1540 | Not Active | Not Active | 63.75 |
| EA0007E0 | N/A | Not Reverse | OFF | 0 | 232 | 1540 | Not Active | Not Active | 63.75 |
| EA0007F0 | N/A | Not Reverse | OFF | 0 | 232 | 1540 | Not Active | Not Active | 63.75 |

 

## Hexadecimal Data

Data that the vehicle manufacturer has specified for data retrieval is shown in the hexadecimal data section of the CDR report. The hexadecimal data section of the CDR report may contain data that is not translated by the CDR program. The control module contains additional data that is not retrievable by the CDR system.

```
0000100C0:  32 46 41 42 50 37 42 56 58 41 58 31 34 35 30 36
0000100D0:  31 FF FF FF

000010046:  46 43 4A 43 39 50 5A 2E 48 45 58 2A

000010054:  41 57 37 41 47 41 20 2A

0EA000000:  FF 00 00 01 00 00 00 00 00 00 00 00 00 00 00 00
0EA000010:  00 04 43 00 00 02 E8 00 00 08 04 00 F8 FF 00 CC
0EA000020:  00 04 43 00 00 02 E8 00 00 08 04 00 F8 FF 00 CC
0EA000030:  00 04 43 00 00 02 E8 00 00 08 04 00 F8 FF 00 CC
0EA000040:  00 04 40 00 00 02 E8 00 00 08 04 00 F8 FF 00 CF
0EA000050:  00 04 42 00 00 02 E8 00 00 08 04 00 F8 FF 00 CD
0EA000060:  00 04 41 00 00 02 E8 00 00 08 04 00 F8 FF 00 CE
0EA000070:  00 04 42 00 00 02 E8 00 00 08 04 00 F8 FF 00 CD
0EA000080:  00 04 43 00 00 02 E8 00 00 08 04 00 F8 FF 00 CC
0EA000090:  00 04 41 00 00 02 E8 00 00 08 04 00 F8 FF 00 CE
0EA0000A0:  00 04 42 00 00 02 E8 00 00 08 04 00 F8 FF 00 CD
0EA0000B0:  00 04 42 00 00 02 E8 00 00 08 05 00 F8 FF 00 CC
0EA0000C0:  00 04 43 00 00 02 E8 00 00 08 05 00 F8 FF 00 CB
0EA0000D0:  00 04 44 00 00 02 E8 00 00 08 05 00 F8 FF 00 CA
0EA0000E0:  00 04 42 00 00 02 E8 00 00 08 05 00 F8 FF 00 CC
0EA0000F0:  00 04 43 00 00 02 E8 00 00 08 05 00 F8 FF 00 CB
0EA000100:  00 04 43 00 00 02 E8 00 00 08 05 00 F8 FF 00 CB
0EA000110:  00 04 43 00 00 02 E8 00 00 08 05 00 F8 FF 00 CB
0EA000120:  00 04 43 00 00 02 E8 00 00 08 05 00 F8 FF 00 CB
0EA000130:  00 04 41 00 00 02 E8 00 00 08 05 00 F8 FF 00 CD
0EA000140:  00 04 42 00 00 02 E8 00 00 08 05 00 F8 FF 00 CC
0EA000150:  00 04 41 00 00 02 E8 00 00 08 05 00 F8 FF 00 CD
0EA000160:  00 04 43 00 00 02 E8 00 00 08 05 00 F8 FF 00 CB
0EA000170:  00 04 42 00 00 02 E8 00 00 08 05 00 F8 FF 00 CC
0EA000180:  00 04 42 00 00 02 E8 00 00 08 05 00 F8 FF 00 CC
0EA000190:  00 04 42 00 00 02 E8 00 00 08 05 00 F8 FF 00 CC
0EA0001A0:  00 04 42 00 00 02 E8 00 00 08 05 00 F8 FF 00 CC
0EA0001B0:  00 04 43 00 00 02 E8 00 00 08 05 00 F8 FF 00 CB
0EA0001C0:  00 04 42 00 00 02 E8 00 00 08 05 00 F8 FF 00 CC
0EA0001D0:  00 04 43 00 00 02 E8 00 00 08 05 00 F8 FF 00 CB
0EA0001E0:  00 04 43 00 00 02 E8 00 00 08 05 00 F8 FF 00 CB
0EA0001F0:  00 04 43 00 00 02 E8 00 00 08 05 00 F8 FF 00 CB
0EA000200:  00 04 42 00 00 02 E8 00 00 08 05 00 F8 FF 00 CC
0EA000210:  00 04 44 00 00 02 E8 00 00 08 05 00 F8 FF 00 CA
0EA000220:  00 04 41 00 00 02 E8 00 00 08 05 00 F8 FF 00 CD
0EA000230:  00 04 42 00 00 02 E8 00 00 08 05 00 F8 FF 00 CC
0EA000240:  00 04 42 00 00 02 E8 00 00 08 05 00 F8 FF 00 CC
0EA000250:  00 04 43 00 00 02 E8 00 00 08 05 00 F8 FF 00 CB
0EA000260:  00 04 42 00 00 02 E8 00 00 08 05 00 F8 FF 00 CC
0EA000270:  00 04 41 00 00 02 E8 00 00 08 05 00 F8 FF 00 CD
0EA000280:  00 04 42 00 00 02 E8 00 00 08 06 00 F8 FF 00 CB
0EA000290:  00 04 41 00 00 02 E8 00 00 08 06 00 F8 FF 00 CC
0EA0002A0:  00 04 42 00 00 02 E8 00 00 08 06 00 F8 FF 00 CB
0EA0002B0:  00 04 44 00 00 02 E8 00 00 08 06 00 F8 FF 00 C9
0EA0002C0:  00 04 45 00 00 02 E8 00 00 08 06 00 F8 FF 00 C8
0EA0002D0:  00 04 43 00 00 02 E8 00 00 08 06 00 F8 FF 00 CA
0EA0002E0:  00 04 43 00 00 02 E8 00 00 08 06 00 F8 FF 00 CA
0EA0002F0:  00 04 44 00 00 02 E8 00 00 08 06 00 F8 FF 00 C9
0EA000300:  00 04 43 00 00 02 E8 00 00 08 06 00 F8 FF 00 CA
0EA000310:  00 04 43 00 00 02 E8 00 00 08 06 00 F8 FF 00 CA
0EA000320:  00 04 45 00 00 02 E8 00 00 08 06 00 F8 FF 00 C8
0EA000330:  00 04 44 00 00 02 E8 00 00 08 06 00 F8 FF 00 C9
0EA000340:  00 04 45 00 00 02 E8 00 00 08 06 00 F8 FF 00 C8
0EA000350:  00 04 46 00 00 02 E8 00 00 08 06 00 F8 FF 00 C7
0EA000360:  00 04 48 00 00 02 E8 00 00 08 06 00 F8 FF 00 C5
0EA000370:  00 04 46 00 00 02 E8 00 00 08 06 00 F8 FF 00 C7
0EA000380:  00 04 48 00 00 02 E8 00 00 08 06 00 F8 FF 00 C5
```

CDR File TX-2X4156J    Printed on: Friday, April 7 2023 at 11:39:56



```
0EA000390:  00 04 45 00 00 02 E8 00 00 08 06 00 F8 FF 00 C8
0EA0003A0:  00 04 44 00 00 02 E8 00 00 08 06 00 F8 FF 00 C9
0EA0003B0:  00 04 44 00 00 02 E8 00 00 08 06 00 F8 FF 00 C9
0EA0003C0:  00 04 44 00 00 02 E8 00 00 08 06 00 F8 FF 00 C9
0EA0003D0:  00 04 45 00 00 02 E8 00 00 08 06 00 F8 FF 00 C8
0EA0003E0:  00 04 45 00 00 02 E8 00 00 08 06 00 F8 FF 00 C8
0EA0003F0:  00 04 46 00 00 02 E8 00 00 08 06 00 F8 FF 00 C7
0EA000400:  00 04 47 00 00 02 E8 00 00 08 06 00 F8 FF 00 C6
0EA000410:  00 04 46 00 00 02 E8 00 00 08 06 00 F8 FF 00 C7
0EA000420:  00 04 47 00 00 02 E8 00 00 08 07 00 F8 FF 00 C5
0EA000430:  00 04 47 00 00 02 E8 00 00 08 07 00 F8 FF 00 C5
0EA000440:  00 04 47 00 00 02 E8 00 00 08 07 00 F8 FF 00 C5
0EA000450:  00 04 46 00 00 02 E8 00 00 08 07 00 F8 FF 00 C6
0EA000460:  00 04 47 00 00 02 E8 00 00 08 07 00 F8 FF 00 C5
0EA000470:  00 04 48 00 00 02 E8 00 00 08 07 00 F8 FF 00 C4
0EA000480:  00 04 47 00 00 02 E8 00 00 08 07 00 F8 FF 00 C5
0EA000490:  00 04 49 00 00 02 E8 00 00 08 07 00 F8 FF 00 C3
0EA0004A0:  00 04 47 00 00 02 E8 00 00 08 07 00 F8 FF 00 C4
0EA0004B0:  00 04 46 00 00 02 E9 00 00 08 07 00 F8 FF 00 C5
0EA0004C0:  00 04 47 00 00 02 E9 00 00 08 07 00 F8 FF 00 C4
0EA0004D0:  00 04 48 00 00 02 E9 00 00 08 07 00 F8 FF 00 C3
0EA0004E0:  00 04 47 00 00 02 E9 00 00 08 07 00 F8 FF 00 C4
0EA0004F0:  00 04 47 00 00 02 E9 00 00 08 07 00 F8 FF 00 C4
0EA000500:  00 04 46 00 00 02 E9 00 00 08 07 00 F8 FF 00 C5
0EA000510:  00 04 46 00 00 02 E9 00 00 08 07 00 F8 FF 00 C5
0EA000520:  00 04 46 00 00 02 E9 00 00 08 07 00 F8 FF 00 C5
0EA000530:  00 04 46 00 00 02 E9 00 00 08 07 00 F8 FF 00 C5
0EA000540:  00 04 46 00 00 02 E9 00 00 08 07 00 F8 FF 00 C5
0EA000550:  00 04 45 00 00 02 E9 00 00 08 07 00 F8 FF 00 C6
0EA000560:  00 04 47 00 00 02 E9 00 00 08 07 00 F8 FF 00 C4
0EA000570:  00 04 46 00 00 02 E9 00 00 08 07 00 F8 FF 00 C5
0EA000580:  00 04 47 00 00 02 E9 00 00 08 07 00 F8 FF 00 C4
0EA000590:  00 04 47 00 00 02 E9 00 00 08 07 00 F8 FF 00 C4
0EA0005A0:  00 04 47 00 00 02 E9 00 00 08 07 00 F8 FF 00 C4
0EA0005B0:  00 04 49 00 00 02 E9 00 00 08 07 00 F8 FF 00 C2
0EA0005C0:  00 04 46 00 00 02 E9 00 00 08 07 00 F8 FF 00 C5
0EA0005D0:  00 04 47 00 00 02 E9 00 00 08 07 00 F8 FF 00 C4
0EA0005E0:  00 04 46 00 00 02 E9 00 00 08 08 00 F8 FF 00 C4
0EA0005F0:  00 04 46 00 00 02 E9 00 00 08 08 00 F8 FF 00 C4
0EA000600:  00 04 47 00 00 02 E9 00 00 08 08 00 F8 FF 00 C3
0EA000610:  00 04 46 00 00 02 E9 00 00 08 08 00 F8 FF 00 C4
0EA000620:  00 04 47 00 00 02 E9 00 00 08 08 00 F8 FF 00 C3
0EA000630:  00 04 45 00 00 02 E9 00 00 08 08 00 F8 FF 00 C5
0EA000640:  00 04 46 00 00 02 E9 00 00 08 08 00 F8 FF 00 C4
0EA000650:  00 04 46 00 00 02 E9 00 00 08 08 00 F8 FF 00 C4
0EA000660:  00 04 47 00 00 02 E9 00 00 08 08 00 F8 FF 00 C3
0EA000670:  00 04 46 00 00 02 E8 00 00 08 08 00 F8 FF 00 C4
0EA000680:  00 04 47 00 00 02 E9 00 00 08 08 00 F8 FF 00 C3
0EA000690:  00 04 46 00 00 02 E9 00 00 08 08 00 F8 FF 00 C4
0EA0006A0:  00 04 47 00 00 02 E9 00 00 08 08 00 F8 FF 00 C3
0EA0006B0:  00 04 46 00 00 02 E9 00 00 08 08 00 F8 FF 00 C4
0EA0006C0:  00 04 46 00 00 02 E9 00 00 08 08 00 F8 FF 00 C4
0EA0006D0:  00 04 46 00 00 02 E9 00 00 08 08 00 F8 FF 00 C4
0EA0006E0:  00 04 48 00 00 02 E9 00 00 08 08 00 F8 FF 00 C2
0EA0006F0:  00 04 47 00 00 02 E9 00 00 08 08 00 F8 FF 00 C3
0EA000700:  00 04 48 00 00 02 E9 00 00 08 08 00 F8 FF 00 C2
0EA000710:  00 04 48 00 00 02 E9 00 00 08 08 00 F8 FF 00 C2
0EA000720:  00 04 41 00 00 02 E8 00 00 08 04 00 F8 FF 00 CE
0EA000730:  00 04 40 00 00 02 E8 00 00 08 04 00 F8 FF 00 CF
0EA000740:  00 04 41 00 00 02 E8 00 00 08 04 00 F8 FF 00 CE
0EA000750:  00 04 3F 00 00 02 E8 00 00 08 04 00 F8 FF 00 D0
0EA000760:  00 04 40 00 00 02 E8 00 00 08 04 00 F8 FF 00 CF
0EA000770:  00 04 41 00 00 02 E8 00 00 08 04 00 F8 FF 00 CE
0EA000780:  00 04 40 00 00 02 E8 00 00 08 04 00 F8 FF 00 CF
0EA000790:  00 04 41 00 00 02 E8 00 00 08 04 00 F8 FF 00 CE
0EA0007A0:  00 04 42 00 00 02 E8 00 00 08 04 00 F8 FF 00 CD
0EA0007B0:  00 04 41 00 00 02 E8 00 00 08 04 00 F8 FF 00 CE
0EA0007C0:  00 04 43 00 00 02 E8 00 00 08 04 00 F8 FF 00 CC
0EA0007D0:  00 04 42 00 00 02 E8 00 00 08 04 00 F8 FF 00 CD
0EA0007E0:  00 04 40 00 00 02 E8 00 00 08 04 00 F8 FF 00 CF
0EA0007F0:  00 04 43 00 00 02 E8 00 00 08 04 00 F8 FF 00 CC
```

 
## Disclaimer of Liability

The users of the CDR product and reviewers of the CDR reports and exported data shall ensure that data and information supplied is applicable to the vehicle, vehicle's system(s) and the vehicle ECU. Robert Bosch LLC and all its directors, officers, employees and members shall not be liable for damages arising out of or related to incorrect, incomplete or misinterpreted software and/or data. Robert Bosch LLC expressly excludes all liability for incidental, consequential, special or punitive damages arising from or related to the CDR data, CDR software or use thereof.

| NCIC / TIES ENTRIES MADE BY / DATE: | NCIC / TIES CLEAR MADE BY / DATE: | TN. | | | | |
|---|---|---|---|---|---|---|
| | | ORI | YEAR | MONTH | DAY | |
| SUBMITTED BY | RECEIVED BY | | DATE/ 2/2C/24 | | TIME | |
| OWNER OF PROPERTY Robert Lenard | ADDRESS ▓▓▓▓▓▓ | | | | PHONE | |
| DEFENDANT a. | | | SEX | RACE | | D.O.B. |
| b. | | | | | | |

| ITEMS | SERIAL NO. | STORAGE LOCATION | RELEASED TO (SIGNATURE) | DATE |
|---|---|---|---|---|
| 1  Cell Phone w/ America Flag Case | | | | |
| | | | | |
| | | | | |
| | | | | |
| | 8982 | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| TOTAL NO. ITEMS | | | TOTAL NO. PACKAGES | | |
|---|---|---|---|---|---|

| CHECKED OUT TO | BY | DATE | TIME | RETURNED BY | RECEIVED BY | DATE | TIME |
|---|---|---|---|---|---|---|---|
| John Wayne Irwin | Keven Estelle | 2/22/24 | 952 Am | | | | |
| Darren Butler | John Wayne Irwin | 3/5/24 | 10:31 Am | | | | |
| Sg. John McFarland | Darren Butler | 3/5/24 | 11:15 Am | | | | |

| COURT ACTION | CHARGES | DISPOSITION | NATURE OF RELATED REPORTS | |
|---|---|---|---|---|

| REMARKS: | INVENTORIED BY: | DATE | F I N A L | AUTHORITY | DATE |
|---|---|---|---|---|---|
| | | | | RELEASED TO | |
| | | | D I S P N | AUCTION | |
| | | | | DESTRUCTION | |

TSI - BLER  6  (7/76)  **PROPERTY RECEIPT**  **RECORD COPY**



# TENNESSEE HIGHWAY PATROL
## PROPERTY RECEIPT/RELEASE

| CASE NUMBER | | TROOPER | COUNTY | EVENT DATE / TIME |
|---|---|---|---|---|
| | | McFarland | | / / <br> ☐ AM ☐ PM |

| ITEM # | QUANTITY | DESCRIPTION OF ITEM(S) | IDENTIFYING #'S |
|---|---|---|---|
| 1 | 1 | Deputy Leonards Cell phone - PW 042788 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Released By:** John McFarland   Signature
John McFarland   Print Name
Date 4/2/24   Time 6:55   ☒ AM ☐ PM

**Released To:** Signature
Doris Duggie   Print Name
Date 4/2/24

**Released By:** Signature
Doris Duggie   Print Name
Date 4/16/24   Time 1135   ☐ AM ☒ PM

**Released To:** Signature
Tim Sutherland   Print Name
Date 4/16/24

**Released By:** Tim Sutherland   Signature
Tim Sutherland   Print Name
Date 4/19/24   Time 11:20   ☒ AM ☐ PM

**Released To:** Sgt. John McFarland   Signature
John McFarland   Print Name
Date 4/19/24

**Released By:** Signature
Print Name
Date   Time   ☐ AM ☐ PM

**Released To:** Signature
Print Name
Date

### COMPLETE EACH TIME CHAIN OF CUSTODY IS DONE

Original (Case File), Canary (Evidence Custodian), Pink (Member), Goldenrod (Person)

SF-0575   Case 1:24-cv-00151-DCLC-CHS   Document 81-2   Filed 03/10/25   Page 128 of 183   RDA 291
PageID #: 797

# Leonard iPhone Review

Sergeant James Knipper
Tennessee Highway Patrol

**DRAFT ANALYSIS – NOT A FINISHED PRODUCT/NOT FOR TESTIMONY**

Professionalism ★ Integrity ★ Pride ★ Loyalty ★ Duty ★ Honor ★ Respect



# Device Information

Apple iPhone 14 Plus
Apple ID:                    @icloud.com
MSISDN

Extraction Completed: 04/02/24, (Full File System; Graykey)

Derivative Evidence: 1 USB containing raw extraction/generated report

Professionalism ★ Integrity ★ Pride ★ Loyalty ★ Duty ★ Honor ★ Respect 

# Summary

The following is a summary of the data provided by the phone. The full Cellebrite Report will have additional information.

My analysis focused on the timeframe of the incident:

- Initial Meigs County call received at 21:32:45 PM of suspicious person "jumping into traffic" on State Highway 60.
- Leonard in area of call at 21:46:37 PM / Arrives on scene at 21:48:01 PM
- Meigs County 911 CAD report notes arrest of female at 21:54:25 PM
- Meigs County dispatches other units to the area to search for Leonard and female
- , (arrive around 22:18:49 PM)

Professionalism ★ Integrity ★ Pride ★ Loyalty ★ Duty ★ Honor ★ Respect



# Bluetooth Connections

2/14/24: Device "MCC9-1032-BLK" connected at 09:46:07 PM
-Disconnected at 10:04:33 PM

Device MCC9-1032-BLK was identified as a Bluetooth FM Transmitter.

Approximate location during connection ➔





Profess... ...e ⋆ Loyalty ⋆ Dut...

# Call Records

2/14/24 @ 09:57:07 PM

        Outgoing call to                "Cornbread" for 48 seconds

No other call history noted after the above call. Previous call was at 08:57 PM.

Professionalism ★ Integrity ★ Pride ★ Loyalty ★ Duty ★ Honor ★ Respect



# Messaging Records

iPhone Messages between Leonard and who appears to be his wife.

Leonard sends a text message at 10:03:12 PM, "Arrest."

Wife sends a text message back and is received by the device at 10:05:30 PM, "Noice". The message is not read by Leonard on his device, (he was in the lake at this time).

Other Facebook message communication between Leonard and Ben Christian is attached as a PDF. Communication occurs between 09:53:38 PM – 09:59:32 PM



# Location Data
**These are estimates, due to the cellular site service in the area**

**Final rest**

Feb 14, 2024 10:03:51 PM UTC
35.409721, -85.008927

**Data after 10:03:31 PM shows the device mainly at the final rest location, likely due to the water/connectivity issues.**

**Likely area of arrest**

Feb 14, 2024 9:50:23 PM UTC
35.403176, -85.014938

**Turns left on Blythe Ferry Lane**

Feb 14, 2024 10:02:14 PM UTC
35.395304, -84.997651

**Traveling south on SR 60**

Feb 14, 2024 9:59:57 PM UTC
35.39253, -85.008213

**Turns left on Shadden Road**

Feb 14, 2024 10:00:51 PM UTC
35.382033, -85.001364





**TN** Department of
**Safety &**
**Homeland Security**

I HEREBY CERTIFY THIS TO BE A TRUE
AND CORRECT COPY OF THE RECORD
ON FILE WITH THIS DEPARTMENT.

*Tiffanie Morgan*

TIFFANIE MORGAN
FINANCIAL RESPONSIBILITY

SMITH, TABATHA MARIE

DECATUR, TN 373225800

### For Government Use Only

| | |
|---|---|
| **Current Date:** | 02/27/2024 |
| **ID Name:** | |
| **Control No.:** | L1357767248 |

**Dr Lic No:**      **Birth Date:**    1989   **Lic Class:** ID**   **Endrse:**

**Issue Date:** 10/19/2023    **Expiration Date:** 11/19/2028

**Eyes:** Hazel    **Hair:** Brown    **Sex:** Female    **Race:** White    **Height:** 5' 08"    **Weight:** 161

**Non-CDL Status:** Revoked     **CDL Status:** None

**Non-CDL Eligibility Date:** N/A     **CDL Eligibility Date:** N/A

**Requested Information:** N/A

**Restrictions:**

Contains entire record.
**Former State/Lic No:** / Unknown

| Event Date | Action Date | Action Code | Location | Date Received | Speed MPH/Zone | Case Number | Document Cntrl Number |
|---|---|---|---|---|---|---|---|
| 07/22/2013 | 02/03/2015 | REV | Meigs | 01/27/2015 | 0/0 | | 55555860041 |

FAIL TO SATISFY FINE/COSTS/TAXES ON CRIMINAL OFF NCL REVOCATION FROM 02/03/2015 TO INDEFINITE CASE NUMBER :
13CR42B REINSTATED: 00/00/0000

| 10/10/2013 | 02/02/2015 | REV | Meigs County GS Clerk | 02/19/2015 | 0/0 | | 55555879931 |

FAIL TO SATISFY FINE/COSTS/TAXES ON CRIMINAL OFF NCL REVOCATION FROM 02/02/2015 TO INDEFINITE CASE NUMBER :
13CR987 REINSTATED: 00/00/0000

| 05/18/2014 | 05/18/2014 | D51 | TN - Tennessee | 06/05/2014 | 0/0 | | 00000131411 |

FAIL TO PAY CHILD SUPPORT

| | 05/18/2014 | SUS | TN - Tennessee | 06/05/2014 | 0/0 | | 00000131411 |

FAILURE TO PAY CHILD SUPPORT NCL SUSPENSION FROM 05/18/2014 TO 06/18/2019 REINSTATED: 06/18/2019

| 10/04/2012 | 05/02/2014 | REV | Meigs | 04/25/2014 | 0/0 | | 55555884216 |

FAIL TO SATISFY FINE/COSTS/TAXES ON CRIMINAL OFF NCL REVOCATION FROM 05/02/2014 TO INDEFINITE CASE NUMBER :
09TR536 REINSTATED: 00/00/0000

| 10/04/2012 | 05/02/2014 | REV | Meigs | 04/25/2014 | 0/0 | | 55555880324 |

FAIL TO SATISFY FINE/COSTS/TAXES ON CRIMINAL OFF NCL REVOCATION FROM 05/02/2014 TO INDEFINITE CASE NUMBER :
12CR699 REINSTATED: 00/00/0000

| 12/08/2011 | 05/02/2014 | REV | Meigs | 04/25/2014 | 0/0 | | 55555884185 |

FAIL TO SATISFY FINE/COSTS/TAXES ON CRIMINAL OFF NCL REVOCATION FROM 05/02/2014 TO INDEFINITE CASE NUMBER :
9CR1221 REINSTATED: 00/00/0000

| 02/15/2013 | 03/13/2014 | REV | Bradley | 03/06/2014 | 0/0 | | 55555635381 |

FAIL TO SATISFY FINE/COSTS/TAXES ON CRIMINAL OFF NCL REVOCATION FROM 03/13/2014 TO INDEFINITE CASE NUMBER :
M10069 REINSTATED: 00/00/0000



**TN** Department of
**Safety &**
**Homeland Security**

I HEREBY CERTIFY THIS TO BE A TRUE
AND CORRECT COPY OF THE RECORD
ON FILE WITH THIS DEPARTMENT.

*Tiffanie Morgan*

TIFFANIE MORGAN
FINANCIAL RESPONSIBILITY

SMITH, TABATHA MARIE

DECATUR, TN 373225800

| | |
|---|---|
| **Current Date:** | 02/27/2024 |
| **ID Name:** | |
| **Control No.:** | L1357767248 |

## For Government Use Only

**Dr Lic No:** ▮▮▮▮▮ **Birth Date:** ▮▮1989 **Lic Class:** ID** **Endrse:**

**Issue Date:** 10/19/2023 **Expiration Date:** 11/19/2028

**Eyes:** Hazel **Hair:** Brown **Sex:** Female **Race:** White **Height:** 5' 08" **Weight:** 161

**Non-CDL Status:** Revoked **CDL Status:** None

**Non-CDL Eligibility Date:** N/A **CDL Eligibility Date:** N/A

**Requested Information:** N/A

**Restrictions:**

Contains entire record.
**Former State/Lic No:** / Unknown

| Event Date | Action Date | Action Code | Location | Date Received | Speed MPH/Zone | Case Number | Document Cntrl Number |
|---|---|---|---|---|---|---|---|
| 09/07/2012 | 12/02/2013 | REV | Hamilton | 11/25/2013 | 0/0 | | 33222090362 |

FAIL TO SATISFY FINE/COSTS/TAXES ON CRIMINAL OFF NCL REVOCATION FROM 12/02/2013 TO INDEFINITE CASE NUMBER : 1483060 REINSTATED: 00/00/0000

| 10/26/2013 | 10/26/2013 | D51 | TN - Tennessee | 11/16/2013 | 0/0 | | 00000131411 |

FAIL TO PAY CHILD SUPPORT

| | 10/26/2013 | SUS | TN - Tennessee | 11/16/2013 | 0/0 | | 00000131411 |

FAILURE TO PAY CHILD SUPPORT NCL SUSPENSION FROM 10/26/2013 TO 06/18/2019 REINSTATED: 06/18/2019

| 05/19/2013 | 05/19/2013 | D51 | TN - Tennessee | 06/24/2013 | 0/0 | | 00000131411 |

FAIL TO PAY CHILD SUPPORT

| | 05/19/2013 | SUS | TN - Tennessee | 06/24/2013 | 0/0 | | 00000131411 |

FAILURE TO PAY CHILD SUPPORT NCL SUSPENSION FROM 05/19/2013 TO 06/18/2019 REINSTATED: 06/18/2019

| 10/23/2011 | 10/23/2011 | D51 | TN - Tennessee | 11/11/2011 | 0/0 | | 00000131411 |

FAIL TO PAY CHILD SUPPORT

| | 10/23/2011 | SUS | TN - Tennessee | 11/11/2011 | 0/0 | | 00000131411 |

FAILURE TO PAY CHILD SUPPORT NCL SUSPENSION FROM 10/23/2011 TO 06/18/2019 REINSTATED: 06/18/2019

| | 12/14/2009 | SUS | Meigs | 12/14/2009 | 0/0 | | 93001100068 |

FAILURE TO FILE ACCIDENT REPORT NCL SUSPENSION FROM 12/14/2009 TO INDEFINITE CRASH DATE: 08/08/2009 REINSTATED: 00/00/0000

| | 12/14/2009 | REV | Meigs | 12/14/2009 | 0/0 | | 00900045282 |

FAILURE TO COMPLY WITH FINANCIAL RESPONSIBILITY NCL REVOCATION FROM 12/14/2009 TO INDEFINITE CRASH DATE: 08/08/2009 REINSTATED: 00/00/0000



TN Department of
Safety &
Homeland Security

I HEREBY CERTIFY THIS TO BE A TRUE
AND CORRECT COPY OF THE RECORD
ON FILE WITH THIS DEPARTMENT.

*Tiffanie Morgan*

TIFFANIE MORGAN
FINANCIAL RESPONSIBILITY

SMITH, TABATHA MARIE

DECATUR, TN 373225800

| | |
|---|---|
| **Current Date:** | 02/27/2024 |
| **ID Name:** | |
| **Control No.:** | L1357767248 |

## For Government Use Only

**Dr Lic No:**     **Birth Date:** 1989   **Lic Class:** ID**   **Endrse:**

**Issue Date:** 10/19/2023    **Expiration Date:** 11/19/2028

**Eyes:** Hazel    **Hair:** Brown    **Sex:** Female    **Race:** White    **Height:** 5' 08"    **Weight:** 161

**Non-CDL Status:** Revoked    **CDL Status:** None

**Non-CDL Eligibility Date:** N/A    **CDL Eligibility Date:** N/A

**Requested Information:** N/A

**Restrictions:**

Contains entire record.
**Former State/Lic No:** / Unknown

| Event Date | Action Date | Action Code | Location | Date Received | Speed MPH/Zone | Case Number | Document Cntrl Number |
|---|---|---|---|---|---|---|---|
| 11/04/2009 | 11/12/2009 | A25 | Meigs County GS Clerk | 11/24/2009 | 0/0 | | 55555115371 |
| DRIVING WHILE IMPAIRED | | | | | | | |
| | 11/12/2009 | SUS | Meigs County GS Clerk | 11/24/2009 | 0/0 | | 55555115371 |
| DRIVING WHILE IMPAIRED NCL SUSPENSION FROM 11/12/2009 TO 11/12/2010 REINSTATED: 00/00/0000 | | | | | | | |
| 08/08/2009 | 08/08/2009 | ACC | Meigs County | 08/17/2009 | 0/0 | | 00900045282 |
| PERSONAL INJURY ACCIDENT CRASH REPORT #: 0045282 | | | | | | | |
| 07/31/2009 | 04/01/2010 | A25 | Meigs County GS Clerk | 04/07/2010 | 0/0 | | 55555253747 |
| DRIVING WHILE IMPAIRED | | | | | | | |
| | 04/01/2010 | SUS | Meigs County GS Clerk | 04/07/2010 | 0/0 | | 55555253747 |
| DRIVING WHILE IMPAIRED NCL SUSPENSION FROM 04/01/2010 TO 04/01/2011 REINSTATED: 00/00/0000 | | | | | | | |
| 07/31/2009 | 12/08/2009 | D56 | Meigs County GS Clerk | 12/08/2009 | 0/0 | | 55555135779 |
| FAIL TO ANS/PAY ORIG VIOL CASE NUMBER: 701966D | | | | | | | |
| | 01/15/2010 | SUS | Meigs County GS Clerk | 12/08/2009 | 0/0 | | 55555135779 |
| FAILURE TO ANSWER/PAY ORIGINAL VIOLATION NCL SUSPENSION FROM 01/15/2010 TO 04/01/2010 REINSTATED: 00/00/0000 | | | | | | | |
| 07/31/2009 | 12/08/2009 | D45 | Meigs County GS Clerk | 12/08/2009 | 0/0 | | 55555135999 |
| FAIL APPEAR TRIAL/COURT CASE NUMBER: 701966T | | | | | | | |



Department of
Safety &
Homeland Security

I HEREBY CERTIFY THIS TO BE A TRUE
AND CORRECT COPY OF THE RECORD
ON FILE WITH THIS DEPARTMENT.

*Tiffanie Morgan*

TIFFANIE MORGAN
FINANCIAL RESPONSIBILITY

SMITH, TABATHA MARIE

DECATUR, TN 373225800

**For Government Use Only**

| | |
|---|---|
| **Current Date:** | 02/27/2024 |
| **ID Name:** | |
| **Control No.:** | L1357767248 |

**Dr Lic No:** ▓▓▓▓    **Birth Date:** ▓▓1989   **Lic Class:** ID**   **Endrse:**

**Issue Date:** 10/19/2023    **Expiration Date:** 11/19/2028

**Eyes:** Hazel    **Hair:** Brown    **Sex:** Female    **Race:** White    **Height:** 5' 08"    **Weight:** 161

**Non-CDL Status:** Revoked    **CDL Status:** None

**Non-CDL Eligibility Date:** N/A    **CDL Eligibility Date:** N/A

**Requested Information:** N/A

**Restrictions:**

Contains entire record.
**Former State/Lic No:** / Unknown

| Event Date | Action Date | Action Code | Location | Date Received | Speed MPH/Zone | Case Number | Document Cntrl Number |
|---|---|---|---|---|---|---|---|
| | 01/15/2010 | SUS | Meigs County GS Clerk | 12/08/2009 | 0/0 | | 55555135999 |
| FAILURE TO APPEAR TRIAL/COURT NCL SUSPENSION FROM 01/15/2010 TO 04/05/2010 REINSTATED: 00/00/0000 | | | | | | | |
| 07/31/2009 | 12/08/2009 | D56 | Meigs County GS Clerk | 12/08/2009 | 0/0 | | 55555135911 |
| FAIL TO ANS/PAY ORIG VIOL CASE NUMBER: 797750F | | | | | | | |
| | 01/15/2010 | SUS | Meigs County GS Clerk | 12/08/2009 | 0/0 | | 55555135911 |
| FAILURE TO ANSWER/PAY ORIGINAL VIOLATION NCL SUSPENSION FROM 01/15/2010 TO INDEFINITE REINSTATED: 00/00/0000 | | | | | | | |
| 07/31/2009 | 12/08/2009 | D56 | Meigs County GS Clerk | 12/08/2009 | 0/0 | | 55555135990 |
| FAIL TO ANS/PAY ORIG VIOL CASE NUMBER: 797802F | | | | | | | |
| | 01/15/2010 | SUS | Meigs County GS Clerk | 12/08/2009 | 0/0 | | 55555135990 |
| FAILURE TO ANSWER/PAY ORIGINAL VIOLATION NCL SUSPENSION FROM 01/15/2010 TO 04/01/2010 REINSTATED: 00/00/0000 | | | | | | | |
| 07/31/2009 | 12/08/2009 | D56 | Meigs County GS Clerk | 12/08/2009 | 0/0 | | 55555135890 |
| FAIL TO ANS/PAY ORIG VIOL CASE NUMBER: 701966Y | | | | | | | |
| | 01/15/2010 | SUS | Meigs County GS Clerk | 12/08/2009 | 0/0 | | 55555135890 |
| FAILURE TO ANSWER/PAY ORIGINAL VIOLATION NCL SUSPENSION FROM 01/15/2010 TO 04/05/2010 REINSTATED: 00/00/0000 | | | | | | | |
| 01/13/2004 | 03/01/2004 | SUS | Meigs | 03/04/2004 | 0/0 | | 40202040455 |
| TRUANCY LAW VIOLATION NCL SUSPENSION FROM 03/01/2004 TO 09/09/2008 REINSTATED: 09/09/2008 | | | | | | | |



**TN** Department of
**Safety &**
**Homeland Security**

I HEREBY CERTIFY THIS TO BE A TRUE
AND CORRECT COPY OF THE RECORD
ON FILE WITH THIS DEPARTMENT.

*Tiffanie Morgan*
TIFFANIE MORGAN
FINANCIAL RESPONSIBILITY

SMITH, TABATHA MARIE

DECATUR, TN 373225800

## For Government Use Only

| | |
|---|---|
| **Current Date:** | 02/27/2024 |
| **ID Name:** | |
| **Control No.:** | L1357767248 |

**Dr Lic No:**     **Birth Date:** 1989   **Lic Class: ID\*\***   **Endrse:**

**Issue Date:** 10/19/2023     **Expiration Date:** 11/19/2028

**Eyes:** Hazel    **Hair:** Brown    **Sex:** Female    **Race:** White    **Height:** 5' 08"    **Weight:** 161

**Non-CDL Status:** Revoked     **CDL Status:** None

**Non-CDL Eligibility Date:** N/A     **CDL Eligibility Date:** N/A

**Requested Information:** N/A

**Restrictions:**

Contains entire record.
**Former State/Lic No:** / Unknown

| Event Date | Action Date | Action Code | Location | Date Received | Speed MPH/Zone | Case Number | Document Cntrl Number |
|---|---|---|---|---|---|---|---|

Tennessee State Law Requires the Department of Safety to Record all Reportable Motor Vehicle Accidents. Accident Involvement Indicated on this Report Does Not Necessarily Mean the Individual was at Fault or Given a Citation.

# REGIONAL FORENSIC CENTER
## KNOX COUNTY

2761 Sullins Street, Knoxville, TN 37919  ●  Phone: 865-215-8000  ●  Fax: 865-215-8001

## Final Autopsy Report

Patient: **SMITH, TABITHA M**
DOB/Gender: ▮▮▮▮ 1989 (Age 35) F
Authorized by: Shane Roberts, MD
Relationship to Patient: Meigs County Medical Examiner
Restrictions: None
Persons Attending Autopsy:

Accession #: **240215-842**
Client: Meigs County
Date of Death: 02/15/2024 12:10
Date of Autopsy: 02/16/2024 09:21
Reported: 03/05/2024

### Narrative

This 35-year-old woman, Tabitha M. Smith, died of drowning. The manner of death is accident.

By report, Ms. Smith and officer Robert J. Leonard (MDILog# 240216-58) both drowned after his patrol vehicle ended up in the Tennessee River.

An autopsy revealed no significant/immediately lethal natural disease or significant injuries (other than drowning) to explain death. Postmortem femoral blood was sent for toxicologic analysis and is noncontributory. See separate toxicology report by NMS Labs.

Christopher Lochmuller, MD
Board Certified Forensic Pathologist
Deputy Chief Medical Examiner for Knox and Anderson Counties

Case 1:24-cv-00151-DCLC-CHS    Document 81-2    Filed 03/10/25    Page 142 of 183
PageID #: 811

## Final Anatomic Diagnosis

I.   Drowning
      A. Postmortem toxicology is noncontributory
          1. See separate toxicology report by NMS Labs
      B. No significant physical injuries (other than drowning) were seen to explain death
      C. No significant/immediately lethal natural disease was seen
      D. Small volume of aspirated fluid recovered from sphenoid sinus

## Gross Description

### EXTERNAL EXAMINATION

The body is that of a well-developed, well-nourished, adult, white female who weighs 154 pounds, is 65 inches in length, and appears compatible with the stated age of 35 years.  There is a morgue identification band and a transportation identification band secured around the right leg.

The body is received clad in a jacket, two long sleeve shirts, a pair of overalls, a pair of underwear, a pair of socks, and a shoe on the left foot.  Additional personal items that accompanied the body are listed on the property/evidence log.  The decedent is handcuffed behind her back.

The body is cold (refrigerated).  Rigor mortis is fully fixed.  Fixed, purple-red livor mortis extends over both the anterior and the posterior surfaces of the body, except in areas exposed to pressure.  The scalp hair is dark brown, wavy, and long.  The corneas are translucent.  The irises are brown.  The pupils are round.  The conjunctivae are moderately congested and the sclerae are white.  No petechial hemorrhages are seen on the conjunctivae or face.  The nose, ears, and lips are normally developed.  The teeth are natural and in adequate to poor condition.  The neck is unremarkable.  The thorax is well developed and symmetrical.  The breasts are symmetrical and without a palpable mass.  The abdomen is flat.  The spine is normally formed and the surface of the back is free of lesions.  The anus is free of lesions.  The external genitalia are those of a normal, adult female without trauma.  The upper and lower extremities are well developed and symmetrical, without the absence of any digits.

IDENTIFYING MARKS, SCARS, AND TATTOOS:

- The lower back and the back of the neck each have a tattoo.
- The extremities have several tattoos.

EVIDENCE OF THERAPEUTIC INTERVENTION:  None readily apparent.

EVIDENCE OF INJURY:

DESCRIPTION OF DROWNING:  Adult female recovered from flooded patrol car in Tennessee River.  Aspiration of sphenoid sinus recovered 1 mL of clear fluid.  Postmortem toxicology is noncontributory.  No other significant physical injuries were seen.  No significant/immediately lethal natural disease was seen to explain death.  The body and clothing are wet and coated with mud.

### INTERNAL EXAMINATION

Case 1:24-cv-00151-DCLC-CHS     Document 81-2     Filed 03/10/25     Page 143 of 183
PageID #: 812

BODY CAVITIES: There are no adhesions or abnormal collections of fluid in any of the body cavities. All of the body organs are in a normal (anatomic) position. The serous surfaces are smooth and glistening.

CENTRAL NERVOUS SYSTEM: The brain weighs 1330 grams. The dura mater and falx cerebri are intact and not adherent to the brain. The leptomeninges are thin and transparent. There is no epidural, subdural, or subarachnoid hemorrhage. The cerebral hemispheres are symmetrical and congested. The structures at the base of the brain, including cranial nerves and blood vessels, are free of abnormality. Sections through the cerebral hemispheres reveal no lesions within the cortex, subcortical white matter, or deep parenchyma of either hemisphere. The cerebral ventricles are of normal caliber. Sections through the brainstem and cerebellum reveal no lesions.

NECK: Examination of the soft tissues of the neck, including the strap muscles and large vessels, reveals no abnormalities. The hyoid bone and larynx are intact. The tongue is normal.

CARDIOVASCULAR SYSTEM: The heart weighs 290 grams. The pericardial sac is free of significant fluid or adhesions. The pericardial surfaces are smooth and glistening. The coronary arteries arise normally and follow the distribution of a right dominant pattern without significant atherosclerosis.

The atria and ventricles are not dilated. The valves are normally formed, thin, pliable, and free of vegetations and degenerative changes. The myocardium is dark red-brown, firm, and free of focal or regional fibrosis, erythema, hemorrhage, pallor, or softening. The atrial and ventricular septa are intact and the septa and free walls are free of muscular bulges.

The aorta and its major branches arise normally and follow the usual course with diffuse, mild aortic atherosclerosis. The ostia of the major aortic vascular branches are patent. The venae cavae and its major tributaries are patent and return to the heart in the usual distribution and are unremarkable.

RESPIRATORY SYSTEM: The right and left lungs weigh 650 grams and 630 grams, respectively. The upper and lower airways are unobstructed and the mucosal surfaces are smooth and yellow-tan. The pleural surfaces are smooth and glistening. The pulmonary parenchyma is purple-red and the cut surfaces exude a moderate amount of frothy fluid. The pulmonary arteries are normally developed and without thromboemboli and atherosis. There is no saddle embolus on the in situ examination of the pulmonary trunk.

HEPATOBILIARY SYSTEM: The liver weighs 2040 grams. The hepatic capsule is smooth, glistening, and intact, covering brown parenchyma. The cut surfaces are unremarkable. The gallbladder contains 25 mL of bile and no stones. The gallbladder mucosa is unremarkable. The extrahepatic biliary tree is patent.

ALIMENTARY TRACT: The esophagus is lined by grey-white, smooth mucosa. The serosa of the stomach is smooth and glistening. The gastric lumen contains 200 mL of tan fluid mixed with partially digested food fragments. The gastric mucosa is tan, glistening, and partially autolyzed. The serosa of the small bowel and colon is smooth and glistening. The small bowel contains enteric fluid and partially digested food fragments and the colon contains semi-formed stool. The mucosa of the small bowel and colon is tan and glistening with no lesions. The appendix is present. The pancreas is autolyzed with a red-light brown discoloration.

RETICULOENDOTHELIAL SYSTEM: The spleen weighs 120 grams and has a smooth, intact capsule covering red-purple, moderately firm parenchyma. The splenic white pulp is inconspicuous. The rib bone marrow is red-purple.

GENITOURINARY TRACT: The right and left kidneys weigh 150 grams and 160 grams, respectively. The renal capsules are smooth, thin, semitransparent, and strip with ease from the underlying smooth, red-brown, firm, cortical surfaces. The cortices are of normal thickness and delineated from the medullary pyramids. The

calyces, pelves, and ureters are non-dilated and free of stones. The urinary bladder is empty. The bladder mucosa is grey-tan and smooth. The vagina, cervix, uterus, fallopian tubes, and ovaries are unremarkable.

ENDOCRINE SYSTEM: The pituitary gland is not enlarged. The thyroid gland is of normal position, size, color, and texture. The adrenal glands have a normal shape with a grey medulla and a yellow cortex.

MUSCULOSKELETAL SYSTEM: The bony framework, supporting musculature, and soft tissues are not unusual. The cervical spinal column is stable on internal palpation.

ADDITIONAL STUDIES:

- Full-body (FOBOS) radiographs.
- Fingernail clippings.
- Fingerprint comparison for confirmation of identity.
- Dipstick analysis of the vitreous fluid was negative for elevated glucose and for the presence of ketones.
- Aspiration of sphenoid sinus.

Case 1:24-cv-00151-DCLC-CHS          Document 81-2          Filed 03/10/25          Page 145 of 183
PageID #: 814





**NMS Labs**

200 Welsh Road, Horsham, PA 19044-2208
Phone: (215) 657-4900 Fax: (215) 657-2972
e-mail: nms@nmslabs.com
Robert A. Middleberg, PhD, F-ABFT, DABCC-TC, Laboratory Director

**CONFIDENTIAL**

## Toxicology Report

| | | | |
|---|---|---|---|
| **Report Issued** | 03/03/2024 16:00 | **Patient Name** | Smith, Tabitha M |
| | | **Patient ID** | 240215-842 |
| | | **Chain** | 240215-842 |
| | | **DOB** | 01/03/1989 |
| **To:** **10511** | | **Sex** | Female |
| Knox County Medical Examiner's Office | | **Workorder** | 24070248 |
| 2761 Sullins Street | | | |
| Knoxville, TN  37919 | | **Page 1 of 4** | |

### Positive Findings:

| Analyte | Result | Units | Matrix Source |
|---|---|---|---|
| Caffeine | Presump Pos | mcg/mL | 001 - Femoral Blood |
| Cotinine | Presump Pos | ng/mL | 001 - Femoral Blood |
| Nicotine | Presump Pos | ng/mL | 001 - Femoral Blood |
| Delta-9 Carboxy THC | 5.1 | ng/mL | 001 - Femoral Blood |
| Delta-9 THC | 0.76 | ng/mL | 001 - Femoral Blood |
| Amphetamine | 35 | ng/mL | 001 - Femoral Blood |
| Methamphetamine | 38 | ng/mL | 001 - Femoral Blood |

See Detailed Findings section for additional information

Agency Case Number: 240215-842

### Testing Requested:

| Test | Test Name |
|---|---|
| 8052B | Postmortem, Expanded, Blood (Forensic) |

### Specimens Received:

| ID | Tube/Container | Volume/ Mass | Collection Date/Time | Matrix Source | Labeled As |
|---|---|---|---|---|---|
| 001 | Gray Stopper Glass Tube | 11 mL | 02/16/2024 10:00 | Femoral Blood | 240215-842 |
| 002 | Lavender (Purple) Stopper Plastic Tube | 10 mL | 02/16/2024 10:00 | Femoral Blood | 240215-842 |

All sample volumes/weights are approximations.

Specimens received on 02/17/2024.



**Detailed Findings:**

| Analysis and Comments | Result | Units | Rpt. Limit | Specimen Source | Analysis By |
|---|---|---|---|---|---|
| Caffeine | Presump Pos | mcg/mL | 0.20 | 001 - Femoral Blood | LC/TOF-MS |
| This test is an unconfirmed screen. Confirmation by a more definitive technique such as GC/MS is recommended. | | | | | |
| Cotinine | Presump Pos | ng/mL | 200 | 001 - Femoral Blood | LC/TOF-MS |
| This test is an unconfirmed screen. Confirmation by a more definitive technique such as GC/MS is recommended. | | | | | |
| Nicotine | Presump Pos | ng/mL | 100 | 001 - Femoral Blood | LC/TOF-MS |
| This test is an unconfirmed screen. Confirmation by a more definitive technique such as GC/MS is recommended. | | | | | |
| Delta-9 Carboxy THC | 5.1 | ng/mL | 5.0 | 001 - Femoral Blood | LC-MS/MS |
| Delta-9 THC | 0.76 | ng/mL | 0.50 | 001 - Femoral Blood | LC-MS/MS |
| Amphetamine | 35 | ng/mL | 5.0 | 001 - Femoral Blood | LC-MS/MS |
| Methamphetamine | 38 | ng/mL | 5.0 | 001 - Femoral Blood | LC-MS/MS |

**Other than the above findings, examination of the specimen(s) submitted did not reveal any positive findings of toxicological significance by procedures outlined in the accompanying Analysis Summary.**

**Reference Comments:**

1. Amphetamine - Femoral Blood:

   Amphetamine (Adderall, Dexedrine) is a central nervous system stimulant. Amphetamine is also a metabolite of methamphetamine, benzphetamine and selegiline. It is used therapeutically in the treatment of narcolepsy and obesity and also in the treatment of attention-deficit hyperactivity disorder (ADHD). Amphetamine has a high potential for abuse. At low doses, amphetamine causes mild stimulation, offset of fatigue, and increase in alertness. It also causes changes in attitude, judgment and impulsivity. At higher doses, amphetamine causes euphoria, excitation, agitation, hypervigilance, rapid speech, dilated pupils which react slowly to light and increased motor restlessness. Pulse and blood pressure may be elevated. Withdrawal from amphetamine following abuse can result in extreme fatigue and uncontrollable sleepiness, agitation, and depression. In the treatment of narcolepsy, amphetamine is administered in daily divided doses of 5 to 60 mg. In abuse doses of several grams may be used on a daily basis in 'runs' lasting a week or more.

   Following a single oral dose of 10 mg amphetamine sulfate, a reported peak blood concentration of 40 ng/mL was reached at 2 hr. Following a single 30 mg dose to adults, an average peak plasma level of 100 ng/mL was reported at 2.5 hr. A steady-state blood level of 2000-3000 ng/mL was reported in an addict who consumed approximately 1000 mg daily.

   Overdose with amphetamine can produce restlessness, hyperthermia, convulsions, hallucinations, respiratory and/or cardiac failure. Reported blood concentrations in amphetamine-related fatalities ranged from 500-41000 ng/mL (mean 9000 ng/mL).

2. Delta-9 Carboxy THC (Inactive Metabolite) - Femoral Blood:

   Delta-9 THC is the principle psychoactive ingredient of marijuana/hashish. Delta-9 carboxy THC (THCC) is the inactive metabolite of THC. The usual peak concentrations in serum for 1.75% or 3.55% THC marijuana cigarettes are 10-101 ng/mL attained 32 to 240 minutes after beginning smoking, with a slow decline thereafter. The ratio of whole blood concentration to plasma concentration is unknown for this analyte. THCC may be detected for up to one day or more in blood. Both delta-9-THC and THCC may be present substantially longer in chronic users. THCC is usually not detectable after passive inhalation.


## Reference Comments:

3. Delta-9 THC (Active Ingredient of Marijuana) - Femoral Blood:

   Delta-9 THC is the principle psychoactive ingredient of marijuana (cannabis, hashish). It is also the active component of the prescription medication Marinol®. Marijuana use causes relaxation, distorted perception, euphoria and feelings of well being, along with confusion, dizziness, somnolence, ataxia, speech difficulties, lethargy and muscular weakness.

   After smoking a user-preferred 300 mcg/kg dose average plasma THC concentrations at 35 minutes were reported at 16.1 (range 4.7-30.9) ng/mL, and had declined to 1.5 (range 0.4-3.2) ng/mL after 190 minutes. Usual peak levels in serum for 1.75% or 3.55% THC marijuana cigarettes: 50-270 ng/mL at 6 to 9 minutes after beginning smoking, decreasing to less than 5 ng/mL by 2 hrs. Whole blood THC concentrations are typically half those in a corresponding plasma sample.

4. Methamphetamine - Femoral Blood:

   d-Methamphetamine is a DEA schedule II stimulant drug capable of causing hallucinations, aggressive behavior and irrational reactions. Chemically, there are two forms (isomers) of methamphetamine: l- and d-methamphetamine. The l-isomer is used in non-prescription inhalers as a decongestant and has weak CNS-stimulatory activity. The d-isomer has been used therapeutically as an anorexigenic agent in the treatment of obesity and has potent CNS-, cardiac- and circulatory-stimulatory activity. Amphetamine and norephedrine (phenylpropanolamine) are metabolites of methamphetamine. d-Methamphetamine is an abused substance because of its stimulatory effects and is also addictive.

   A peak blood concentration of methamphetamine of 20 ng/mL was reported at 2.5 hr after an oral dosage of 12.5 mg. Blood levels of 200-600 ng/mL have been reported in methamphetamine abusers who exhibited violent and irrational behavior. High doses of methamphetamine can also elicit restlessness, confusion, hallucinations, circulatory collapse and convulsions.

   *In this case, the level of methamphetamine determined has not been differentiated according to its isomeric forms. Differentiation of the isomers of methamphetamine is available upon request.

## Sample Comments:

001   Physician/Pathologist Name: Chris Lochmuller

Unless alternate arrangements are made by you, the remainder of the submitted specimens will be discarded one (1) year from the date of this report; and generated data will be discarded five (5) years from the date the analyses were performed.

Workorder 24070248 was electronically
signed on 03/03/2024 15:23 by:

Kristopher W. Graf, M.S., D-ABFT-FT
Forensic Toxicologist

## Analysis Summary and Reporting Limits:

All of the following tests were performed for this case. For each test, the compounds listed were included in the scope. The Reporting Limit listed for each compound represents the lowest concentration of the compound that will be reported as being positive. If the compound is listed as None Detected, it is not present above the Reporting Limit. Please refer to the Positive Findings section of the report for those compounds that were identified as being present.

Test 52198B - Cannabinoids Confirmation, Blood - Femoral Blood

   -Analysis by High Performance Liquid Chromatography/ Tandem Mass Spectrometry (LC-MS/MS) for:

| Analyte | Rpt. Limit | Analyte | Rpt. Limit |
|---------|-----------|---------|-----------|
| 11-Hydroxy Delta-9 THC | 1.0 ng/mL | Delta-9 THC | 0.50 ng/mL |
| Delta-9 Carboxy THC | 5.0 ng/mL | | |


## Analysis Summary and Reporting Limits:

Test 52483B - Amphetamines Confirmation, Blood - Femoral Blood

-Analysis by High Performance Liquid Chromatography/ Tandem Mass Spectrometry (LC-MS/MS) for:

| Analyte | Rpt. Limit | Analyte | Rpt. Limit |
|---|---|---|---|
| Amphetamine | 5.0 ng/mL | Methamphetamine | 5.0 ng/mL |
| Ephedrine | 5.0 ng/mL | Norpseudoephedrine | 5.0 ng/mL |
| MDA | 5.0 ng/mL | Phentermine | 5.0 ng/mL |
| MDEA | 5.0 ng/mL | Phenylpropanolamine | 20 ng/mL |
| MDMA | 5.0 ng/mL | Pseudoephedrine | 5.0 ng/mL |

Test 8052B - Postmortem, Expanded, Blood (Forensic) - Femoral Blood

-Analysis by Enzyme-Linked Immunosorbent Assay (ELISA) for:

| Analyte | Rpt. Limit | Analyte | Rpt. Limit |
|---|---|---|---|
| Barbiturates | 0.040 mcg/mL | Gabapentin | 5.0 mcg/mL |
| Cannabinoids | 10 ng/mL | Salicylates | 120 mcg/mL |

-Analysis by Headspace Gas Chromatography (GC) for:

| Analyte | Rpt. Limit | Analyte | Rpt. Limit |
|---|---|---|---|
| Acetone | 5.0 mg/dL | Isopropanol | 5.0 mg/dL |
| Ethanol | 10 mg/dL | Methanol | 10 mg/dL |

-Analysis by High Performance Liquid Chromatography/Time of Flight-Mass Spectrometry (LC/TOF-MS) for: The following is a general list of analyte classes included in this screen. The detection of any specific analyte is concentration-dependent. Note, not all known analytes in each specified analyte class are included. Some specific analytes outside of these classes are also included. For a detailed list of all analytes and reporting limits, please contact NMS Labs. Amphetamines, Anticonvulsants, Antidepressants, Antihistamines, Antipsychotics, Benzodiazepines, CNS Stimulants, Cocaine and Metabolites, Hallucinogens, Hypnosedatives, Muscle Relaxants, Non-Steroidal Anti-Inflammatory Agents, Opiates and Opioids.

Digital data review may have taken place remotely by qualified NMS staff utilizing a secure VPN connection for some or all of the reported results. This is in accordance with and follows CLIA regulations.

Case 1:24-cv-00151-DCLC-CHS    Document 81-2    Filed 03/10/25    Page 149 of 183
PageID #: 818

NMS v.27.0



# KNOX COUNTY REGIONAL FORENSIC CENTER

2761 SULLINS STREET, KNOXVILLE, TN 37919
FAX: 865-215-8001     EMAIL: INV.KNOXRFC@KNOXCOUNTY.ORG

## Demographic Information

**Case number:** 240215-842
**Death County:** Meigs
**Last name:** Smith
**First name:** Tabitha
**Middle name:** M
**Race:** White
**Sex:** Female
**Age:** 35 years
**Date of birth:** 1989

**Address 1:**
**Address 2:**
**City:** Decatur
**State:** Tennessee
**County:** Meigs
**Zip:** 37322

## Background Information

**Investigator notified:** 2024-02-15 15:12
**Notified by:** Dr. Shane Roberts
**Facility:** East TN RFC (Knoxville)
**Authorized by:** Kayla Robson
**ETA at Facility/FH:**
**Scene investigated ME:** Yes
**Scene investigated by LE:** Yes
**Officer:** Sgt. Millsaps
**Agency:** Tennessee Highway Patrol District 2, Chattanooga
**Incident #:** 224011866

**Date LKA:** 02/14/2023
**Time LKA:** Approx. 21:51
**Found dead:** 02/15/2024 08:29
**911 call received:** 2023-02-14 22:03
**Date of death:** 02/15/2024 On
**Time of death:** 12:10
**Pronounced:** 02/15/2024 12:10
**Scene arrival:**
**Scene departure:**

## Next of Kin

**Name:** Millaway, Patricia                     **Relationship:** Mother

## Cause and Manner of Death

**Reason for reporting:** Accidental death
**Disposition:** Sent to Autopsy Facility
**Suspected COD:** Drowning

I hereby declare that after receiving notice of death described herein, I conducted an investigation regarding the cause of death in accordance with Section 38-7-109 Tennessee Code Annotated and that the information contained herein regarding such death is true and correct to the best of my knowledge and belief.

**Authorization:**                              **DC signed by:** Office of ME/C
**RFC MDI:**     Kayla Robson                    **DC signer:**     Chris Lochmuller

In accordance with Tennessee Code Annotated 38-7-106, the accompanying body of Smith, Tabitha is the subject of an investigation by the medical examiner.

Authorizing Signature of Medical Examiner or Delegated Investigator:

## Narrative Summary of Circumstances Surrounding Death

On February 15, 2024, at approximately 1430, the Knox County Regional Forensic Center (RFC) was contacted by Dr. Shane Roberts, Meigs County Medical Examiner. Dr. Roberts was calling to notify the RFC that he was sending Tabitha M. Smith, D.O.B. ████ 1989, to the Regional Forensic Center for an autopsy to be performed by a Forensic Pathologist.

The following narrative is a summary of the information obtained by RFC Investigator Robson speaking to Dr. Roberts, Tennessee Bureau of Investigation (TBI) Agent Joseph Morrissey, Tennessee Highway Patrol Sergeant Milsaps, Hamilton County Sheriff's Office Marine Unit Sergeant Merritt, reviewing incident reports, and reviewing medical records.

According to medical records, the decedent was a 35-year-old Caucasian female with a history of anxiety, attention deficit hyperactivity disorder, depression, psychosis, heart murmur, hypertension, tobacco use, and drug abuse.

On 02/14/2024 at approximately 2148, the decedent reportedly made contact with Meigs County Sheriff's Office (MCSO) Deputy Leonard after E-911 dispatch received a call regarding a female on the Tri-County Veterans Bridge that appeared to be intoxicated. At 2151, Deputy Robert Leonard reported to MCSO dispatch that the decedent was in custody and that he would be transporting her to the local jail.

On 02/14/2024 at 2203, MCSO dispatch reported that they received an unintelligible transmission from Deputy Leonard's assigned radio. MCSO dispatch reportedly tried to re-establish radio contact with Deputy Leonard but they were unable to do so. The deputy's patrol vehicle automatic vehicle location appeared to be in the area of the Blythe Ferry Boat ramp, located at 6630 Blythe Ferry Lane in Birchwood, Tennessee. MCSO personnel were dispatched to that area to attempt to locate Deputy Leonard and the decedent. Responding personnel were unable to locate the patrol vehicle, Deputy Leonard, or the decedent and additional resources were requested to assist in locating them.

On 02/15/2024, search crews located the MCSO patrol vehicle within the Tennessee River via sonar. The vehicle was reported to be located at the following coordinates: 35.40977, -85.00935. Water depth at that location was reported to be approximately 17 to 18 feet deep. Water temperature was reported to be approximately 52 degrees Fahrenheit. Divers were taken to the target location where they verified that the patrol vehicle was at this location. The patrol vehicle was reported to be resting on the bottom of the Tennessee River at this location and resting on it's roof. The decedent was located in the rear of the vehicle. Divers were sent to attach a tow hook to the patrol vehicle and it was dragged out of the Tennessee River. Dr. Roberts reported that patrol windows were at least partially open with the exception of the rear passenger side window. Bars were noted to cover the rear windows and a partition separated the front and rear passenger areas. During the recovery process, Dr. Roberts advised that the patrol vehicle filled with a significant amount of sediment.

Deputy Leonard's patrol vehicle was reported to be a 2010 Ford Crown Victoria sedan. No airbag deployment was noted.

Following recovery, Dr. Roberts observed that the decedent was located in the rear portion of the vehicle in an inverted position with her upper body in the floorboard. A significant amount of sediment surrounded the decedent's upper body and extrication was required. The decedent was not restrained by a safety belt in the vehicle. The decedent's wrists were handcuffed.

Water current was significant and the locks were noted to be open at the time of the incident. Reports from Tennessee Valley Authority describing elevation, velocity, and maximum water depth for the incident area were requested for review.

Death was officially pronounced on scene by Dr. Shane Roberts on 02/15/2024 at 1210.

A Controlled Substance Monitoring Database report was generated and had negative results. Medical records were requested from area facilities.

Due to the decedent being in custody at the time of death, the decedent was transported to the Regional Forensic Center for an autopsy by a forensic pathologist. TBI Agent Morrissey requested that all clothing be held as evidence, DNA card, fingerprints, nail clippings, and forensic confirmation of identification. TBI, Tennessee Highway Patrol, and Meigs County Sheriff's Office investigators will not be attending autopsy Dr. Roberts will be sending the Order for Autopsy to the RFC.

According to Dr. Roberts, the decedent's mother, Patricia Millaway, was identified as next of kin who had been notified at the time of the report.

Meigs County Sheriff's Office Deputy Robert Leonard (Case 240216-58) was also investigated by the RFC.

*The investigative information provided in the above report is subject to change as new information becomes available.*

# SECTION FIVE:

## EMERGENCY PERSONNEL STATEMENT(S)



Serving Loudon, Meigs, Morgan and Roane Counties
Russell Johnson, District Attorney General

February 21, 2024

Report of Investigation

252 Ridge Rd
Decatur TN, 37322

Around 3:00 AM on February 15, 2024, Agents Dugger and Finnell interviewed Christa LEONARD at her residence in order to obtain further information that might aid in the investigation of locating Deputy Leonard by identifying any electronic accounts that might provide a more accurate location. The following information was obtained with verbal consent from Christa LEONARD. Leonard advised that RJ stopped by the house to have dinner and received a radio call regarding a female on a bridge. She said that he rushed out to answer the call and she asked that he keep her updated. LEONARD explained that at 10:03 PM she received a message that read arrest. She responded at 10:05 PM stating "noice", but the message was not delivered. Both users are iPhone so she could view Deputy Leonard's location information on her iPhone. On the device we observed one location of Deputy Leonard's phone on Highway 60 before the bridge at 10:03 PM. There was no other location data available. LEONARD checked snapchat and RJ's location was not shared. She logged into RJ's Verizon account and provided his IMEI and allowed us to take photographs of the potential accounts to seek for locating Deputy LEONARD. All intelligence gathered was sent to the command post for further analysis. The conversation was recorded please review for a verbatim account. The timeline is as follows:

10:03 PM While viewing Christa LEONARD's iPhone, we observed the last location for RJ's iPhone as being on Highway 60 between the Oasis Revival Center and the Tri-County Veteran's Bridge. Christa LEONARD allowed us to use her iPhone to navigate to the exact location.

1008 Bradford Way            Russell Johnson            Phone (865) 376-2145
Kingston, TN 37763           www.9thdag.com             Fax   (865) 376-2148
Case 1:24-cv-00151-DCLC-CHS   Document 81-2   Filed 03/10/25   Page 154 of 183
PageID #: 823

10:03 PM This image was supplied to Brendan DeBoer from federal partners utilizing technology to obtain location data from RJ LEONARD's cellular records. This is the last known location of LEONARD's iPhone prior to locating the physical device in the water.



*Figure 1 Cellphone records, location information*

10:03 PM Text message received by Christa from RJ stating arrest. Christa responds with "Noice" at 10:05 PM, but the message was not delivered.



*Figure 2 Photo of Christa LEONARD's iPhone*

The following is intelligence gathered from Christa LEONARD regarding RJ's various accounts and phone information in order to find his whereabouts.















END REPORT

Cortney Dugger



Serving Loudon, Meigs, Morgan and Roane Counties
Russell Johnson, District Attorney General

**Frank Turner (Tabitha Smith's Boyfriend) Summary:**

**On 03/01/2024 @ 10:18 AM, Agent Dugger and Investigator Finnell conducted an in-person interview with Frank Turner at his residence. Turner stated that he and Tabitha Smith had dated on and off for one year and four months. Turner stated that when they first started dating, she was using fentanyl. Turner had her set up with mental health treatment at Hiwassee Mental Health and St. Mary's and working on getting her disability. According to Turner, an unknown person gave Smith a "hot salt shot" and it messed her mind up. Turner stated on 02/11/2024 they had a disagreement and Smith left his residence walking around 11:00 PM. Turner stated Smith called on 02/14/2024 and told him happy Valentine's Day and that she had been walking and had not eaten for three days and asked him to come pick her up. Turner heard Smith ask someone how long she had been there, and the person in the background stated two days. Smith told Turner that she left his residence and walked to Meigs Middle School and then was given a ride to Birchwood area. Turner did not know who she was talking to or the number she called from. (numbers that called Turners phone on 02/14/2024 are below). Turner stated she stayed at a trailer that had burned and she picked up assault on first responder. (███████████ Birchwood TN) Turner stated Smith was straight when she left his house. Turner stated if Smith used it was Fentanyl and Methamphetamine. Turner stated Smith did not have anything with her when she left on 02/11/2024. According to Turner Smith left her phone and tablet at his residence in which he gave to her sister.**

1008 Bradford Way          Russell Johnson                Phone: (865) 376-2145
Kingston, TN 37763          www.9thdag.com                 Fax:   (865) 376-2148
Case 1:24-cv-00151-DCLC-CHS    Document 81-2    Filed 03/10/25    Page 159 of 183
PageID #: 828

# SECTION SIX:

## WITNESS(ES) STATEMENT(S)



**Frank Turner (Tabitha Smith's Boyfriend) Summary:**

On 03/01/2024 @ 10:18 AM, Agent Dugger and Investigator Finnell conducted an in-person interview with Frank Turner at his residence. Turner stated that he and Tabitha Smith had dated on and off for one year and four months. Turner stated that when they first started dating, she was using fentanyl. Turner had her set up with mental health treatment at Hiwassee Mental Health and St. Mary's and working on getting her disability. According to Turner, an unknown person gave Smith a "hot salt shot" and it messed her mind up. Turner stated on 02/11/2024 they had a disagreement and Smith left his residence walking around 11:00 PM. Turner stated Smith called on 02/14/2024 and told him happy Valentine's Day and that she had been walking and had not eaten for three days and asked him to come pick her up. Turner heard Smith ask someone how long she had been there, and the person in the background stated two days. Smith told Turner that she left his residence and walked to Meigs Middle School and then was given a ride to Birchwood area. Turner did not know who she was talking to or the number she called from. (numbers that called Turners phone on 02/14/2024 are below). Turner stated she stayed at a trailer that had burned and she picked up assault on first responder. ( Birchwood TN) Turner stated Smith was straight when she left his house. Turner stated if Smith used it was Fentanyl and Methamphetamine. Turner stated Smith did not have anything with her when she left on 02/11/2024. According to Turner Smith left her phone and tablet at his residence in which he gave to her sister.

1008 Bradford Way          Russell Johnson               Phone:  (865) 376-2145
Kingston, TN 37763          www.9thdag.com              Fax:     (865) 376-2148
Case 1:24-cv-00151-DCLC-CHS    Document 81-2    Filed 03/10/25    Page 161 of 183
PageID #: 830


To: Case 2024-0000417
From: Sergeant John McFarland
Date: February 27, 2024
**Subject: Report of Interview (Nikki Sandula)**

     On the above date, I made contact by phone with Nikki Sandula, whose name was given to THP by the TBI, and that this subject had information regarding the incident involving Deputy RJ Leonard and Tabatha Smith. The conversation was digitally recorded and will be included in this case file. The following is a summary of what she had to say.

     Sandula, and her daughter Anna who was also in her vehicle, was on her way home from church and came across the Highway 60 bridge. She observed his patrol car on the bridge noting it was facing her and the emergency lighting was activated. She saw Deputy Leonard outside his vehicle standing in front of it while handcuffing a subject with a black backpack who they thought was a male. She was concerned about their close proximity to the wall of the bridge that the suspect being secured could knock Deputy Leonard off the bridge.

     This concludes the information that Sandula had related to this incident.

# SECTION SEVEN:

## OTHER DATA

| Point | X | Y | Z | Description | Locked | Audio | Photo | History | Note | Attr | Map |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2A0001 | 2263882.35 | 393234.516 | 686.161 | CP1 | ☐ | | | | | | ● |
| 2A0002 | 2263886.90 | 393248.128 | 684.961 | CP2 | ☐ | | | | | | ● |
| 2A0003 | 2263861.99 | 393237.616 | 684.449 | CP3 | ☐ | | | | | | ● |
| 2A0004 | 2263874.56 | 393267.892 | 681.890 | CP4 | ☐ | | | | | | ● |
| 2A0005 | 2263849.85 | 393257.178 | 681.789 | CP5 | ☐ | | | | | | ● |
| 2A0006 | 2263870.56 | 393249.567 | 683.879 | CP6 | ☐ | | | | | | ● |
| 2A0007 | 2263900.28 | 393227.807 | 687.705 | CP7 | ☐ | | | | | | ● |
| 2A0008 | 2263902.43 | 393184.991 | 690.437 | CP8 | ☐ | | | | | | ● |
| 2A0009 | 2263932.55 | 393180.155 | 692.649 | CP9 | ☐ | | | | | | ● |
| 2A0010 | 2263931.73 | 393151.200 | 693.163 | CP10 | ☐ | | | | | | ● |
| 2A0011 | 2263931.42 | 393158.920 | 693.230 | RM10 | ☐ | | | | | | ● |
| 2A0012 | 2263939.00 | 393165.506 | 693.526 | RM10 | ☐ | | | | | | ● |
| 2A0013 | 2264523.76 | 391738.726 | 725.197 | RD ENDS 1500 | ☐ | | | | | | ● |
| 2A0014 | 2264426.02 | 392018.163 | 708.265 | RUMBLE STRIP | ☐ | | | | | | ● |
| 2A0015 | 2264363.82 | 392302.305 | 695.871 | RUMBLE STRIP | ☐ | | | | | | ● |
| 2A0016 | 2264289.21 | 392622.873 | 694.204 | RUMBLE STRIP | ☐ | | | | | | ● |
| 2A0017 | 2264215.25 | 392798.988 | 693.907 | STOP ON GRO | ☐ | | | | | | ● |
| 2A0018 | 2264191.77 | 392839.513 | 693.997 | AHEAD ON GR | ☐ | | | | | | ● |
| 2A0019 | 2264178.49 | 392862.337 | 693.921 | RUMBLE STRIP | ☐ | | | | | | ● |
| 2A0020 | 2264039.46 | 393055.785 | 695.153 | RUMBLE STRIP | ☐ | | | | | | ● |
| RTCM-Ref01 | 2305086.31 | 302666.776 | 897.433 | | ☐ | | | | | | ● |

# Quality Report





⚠ **Important**: Click on the different icons for:

❓ Help to analyze the results in the Quality Report

ℹ Additional information about the sections

💡 Click here for additional tips to analyze the Quality Report

## Summary ℹ

| | |
|---|---|
| Project | Blythe Ferry Road Px4d |
| Processed | 2024-02-28 14:32:41 |
| Camera Model Name(s) | L1D-20c_10.3_5472x3648 (0K8TGBC0121662) (RGB) |
| Average Ground Sampling Distance (GSD) | 0.73 cm / 0.29 in |
| Area Covered | 0.004 km$^2$ / 0.4357 ha / 0.00 sq. mi. / 1.0772 acres |

## Quality Check ℹ

| | | | |
|---|---|---|---|
| ❓ **Images** | median of 55986 keypoints per image | | ✓ |
| ❓ **Dataset** | 78 out of 83 images calibrated (93%), all images enabled | | ⚠ |
| ❓ **Camera Optimization** | 4.24% relative difference between initial and optimized internal camera parameters | | ✓ |
| ❓ **Matching** | median of 8922.22 matches per calibrated image | | ✓ |
| ❓ **Georeferencing** | yes, 10 GCPs (10 3D), mean RMS error = 0.038 US survey foot | | ✓ |

## ❓ Preview ℹ



Figure 1: Orthomosaic and the corresponding sparse Digital Surface Model (DSM) before densification.

# Calibration Details ℹ

| Number of Calibrated Images | 78 out of 83 |
|---|---|
| Number of Geolocated Images | 83 out of 83 |

### Initial Image Positions



Figure 2: Top view of the initial image position. The green line follows the position of the images in time starting from the large blue dot.

### Computed Image/GCPs/Manual Tie Points Positions





Uncertainty ellipses 100x magnified

Figure 3: Offset between initial (blue dots) and computed (green dots) image positions as well as the offset between the GCPs initial positions (blue crosses) and their computed positions (green crosses) in the top-view (XY plane), front-view (XZ plane), and side-view (YZ plane). Red dots indicate disabled or uncalibrated images. Dark green ellipses indicate the absolute position uncertainty of the bundle block adjustment result.

 **Absolute camera position and orientation uncertainties**          

|  | X [US survey foot] | Y [US survey foot] | Z [US survey foot] | Omega [degree] | Phi [degree] | Kappa [degree] | Camera Displacement X [US survey foot] | Camera Displacement Y [US survey foot] | Camera Displacement Z [US survey foot] |
|---|---|---|---|---|---|---|---|---|---|
| Mean | 0.030 | 0.027 | 0.060 | 0.021 | 0.017 | 0.008 | 0.005 | 0.005 | 0.013 |
| Sigma | 0.012 | 0.013 | 0.006 | 0.007 | 0.006 | 0.003 | 0.002 | 0.002 | 0.009 |

**Overlap**



Number of overlapping images: 1 2 3 4 5+

Figure 4: Number of overlapping images computed for each pixel of the orthomosaic.
Red and yellow areas indicate low overlap for which poor results may be generated. Green areas indicate an overlap of over 5 images for every pixel. Good quality results will be generated as long as the number of keypoint matches is also sufficient for these areas (see Figure 5 for keypoint matches).

# Bundle Block Adjustment Details

| | |
|---|---|
| Number of 2D Keypoint Observations for Bundle Block Adjustment | 696080 |
| Number of 3D Points for Bundle Block Adjustment | 232511 |
| Mean Reprojection Error [pixels] | 0.165 |

## Internal Camera Parameters

### L1D-20c_10.3_5472x3648 (0K8TGBC0121662) (RGB). Sensor Dimensions: 12.825 [mm] x 8.550 [mm]

EXIF ID: L1D-20c_10.3_5472x3648

| | Focal Length | Principal Point x | Principal Point y | R1 | R2 | R3 | T1 | T2 |
|---|---|---|---|---|---|---|---|---|
| Initial Values | 4470.830 [pixel] 10.479 [mm] | 2736.000 [pixel] 6.412 [mm] | 1824.000 [pixel] 4.275 [mm] | 0.009 | 0.040 | -0.050 | -0.003 | 0.002 |
| Optimized Values | 4281.063 [pixel] 10.034 [mm] | 2713.105 [pixel] 6.359 [mm] | 1839.093 [pixel] 4.310 [mm] | 0.007 | 0.020 | -0.025 | -0.001 | -0.002 |
| Uncertainties (Sigma) | 2.381 [pixel] 0.006 [mm] | 0.222 [pixel] 0.001 [mm] | 1.717 [pixel] 0.004 [mm] | 0.000 | 0.001 | 0.001 | 0.000 | 0.000 |



The correlation between camera internal parameters determined by the bundle adjustment. White indicates a full correlation between the parameters, ie. any change in one can be fully compensated by the other. Black indicates that the parameter is completely independent, and is not affected by other parameters.



The number of Automatic Tie Points (ATPs) per pixel, averaged over all images of the camera model, is color coded between black and white. White indicates that, on average, more than 16 ATPs have been extracted at the pixel location. Black indicates that, on average, 0 ATPs have been extracted at the pixel location. Click on the image to the see the average direction and magnitude of the re-projection error for each pixel. Note that the vectors are scaled for better visualization. The scale bar indicates the magnitude of 1 pixel error.

## 2D Keypoints Table

| | Number of 2D Keypoints per Image | Number of Matched 2D Keypoints per Image |
|---|---|---|
| Median | 55986 | 8922 |
| Min | 16902 | 510 |
| Max | 79793 | 17592 |
| Mean | 53587 | 8924 |

## 3D Points from 2D Keypoint Matches

| Number of 3D Points Observed | |
|---|---|
| In 2 Images | 143794 |

| | |
|---|---|
| In 3 Images | 41354 |
| In 4 Images | 18734 |
| In 5 Images | 10311 |
| In 6 Images | 6174 |
| In 7 Images | 3623 |
| In 8 Images | 2275 |
| In 9 Images | 1537 |
| In 10 Images | 1132 |
| In 11 Images | 807 |
| In 12 Images | 599 |
| In 13 Images | 471 |
| In 14 Images | 339 |
| In 15 Images | 290 |
| In 16 Images | 238 |
| In 17 Images | 170 |
| In 18 Images | 124 |
| In 19 Images | 109 |
| In 20 Images | 93 |
| In 21 Images | 93 |
| In 22 Images | 55 |
| In 23 Images | 48 |
| In 24 Images | 38 |
| In 25 Images | 22 |
| In 26 Images | 22 |
| In 27 Images | 10 |
| In 28 Images | 12 |
| In 29 Images | 11 |
| In 30 Images | 9 |
| In 31 Images | 8 |
| In 32 Images | 6 |
| In 33 Images | 2 |
| In 34 Images | 1 |

② **2D Keypoint Matches**



Uncertainty ellipses 500x magnified

Number of matches

25 222 444 666 888 1111 1333 1555 1777 2000

Figure 5: Computed image positions with links between matched images. The darkness of the links indicates the number of matched 2D keypoints between the images. Bright links indicate weak links and require manual tie points or more images. Dark green ellipses indicate the relative camera position uncertainty of the bundle block adjustment result.

Relative camera position and orientation uncertainties

| | X [US survey foot] | Y [US survey foot] | Z [US survey foot] | Omega [degree] | Phi [degree] | Kappa [degree] | Camera Displacement X [US survey foot] | Camera Displacement Y [US survey foot] | Camera Displacement Z [US survey foot] |
|---|---|---|---|---|---|---|---|---|---|
| Mean | 0.010 | 0.011 | 0.007 | 0.011 | 0.009 | 0.005 | 0.004 | 0.004 | 0.008 |
| Sigma | 0.009 | 0.009 | 0.004 | 0.005 | 0.004 | 0.002 | 0.001 | 0.001 | 0.006 |

# Geolocation Details

## Ground Control Points

| GCP Name | Accuracy XY/Z [US survey foot] | Error X [US survey foot] | Error Y [US survey foot] | Error Z [US survey foot] | Projection Error [pixel] | Verified/Marked |
|---|---|---|---|---|---|---|
| CP1 (3D) | 0.020/ 0.020 | 0.011 | -0.008 | 0.003 | 0.452 | 5 / 5 |
| CP2 (3D) | 0.020/ 0.020 | -0.062 | 0.001 | -0.045 | 0.559 | 5 / 5 |
| CP3 (3D) | 0.020/ 0.020 | 0.015 | 0.020 | -0.027 | 0.770 | 5 / 5 |
| CP4 (3D) | 0.020/ 0.020 | 0.020 | -0.008 | -0.097 | 0.434 | 5 / 5 |
| CP5 (3D) | 0.020/ 0.020 | -0.012 | -0.031 | 0.072 | 0.330 | 5 / 5 |
| CP6 (3D) | 0.020/ 0.020 | 0.013 | 0.020 | 0.027 | 0.539 | 5 / 5 |
| CP7 (3D) | 0.020/ 0.020 | -0.025 | 0.029 | 0.127 | 0.408 | 5 / 5 |
| CP8 (3D) | 0.020/ 0.020 | -0.010 | -0.019 | -0.007 | 0.608 | 5 / 5 |
| CP9 (3D) | 0.020/ 0.020 | 0.035 | -0.040 | -0.029 | 1.185 | 8 / 8 |
| CP10 (3D) | 0.020/ 0.020 | -0.010 | 0.042 | -0.065 | 0.607 | 5 / 5 |
| Mean [US survey foot] | | -0.002500 | 0.000555 | -0.004123 | | |
| Sigma [US survey foot] | | 0.026142 | 0.025404 | 0.062488 | | |
| RMS Error [US survey foot] | | 0.026261 | 0.025410 | 0.062624 | | |

Localisation accuracy per GCP and mean errors in the three coordinate directions. The last column counts the number of calibrated images where the GCP has been automatically verified vs. manually marked.

## Absolute Geolocation Variance

| Min Error [US survey foot] | Max Error [US survey foot] | Geolocation Error X [%] | Geolocation Error Y [%] | Geolocation Error Z [%] |
|---|---|---|---|---|
| - | -49.21 | 0.00 | 0.00 | 0.00 |
| -49.21 | -39.37 | 0.00 | 0.00 | 0.00 |
| -39.37 | -29.53 | 0.00 | 0.00 | 0.00 |
| -29.53 | -19.68 | 0.00 | 0.00 | 0.00 |
| -19.68 | -9.84 | 0.00 | 0.00 | 0.00 |
| -9.84 | 0.00 | 50.00 | 43.59 | 42.31 |
| 0.00 | 9.84 | 50.00 | 56.41 | 57.69 |
| 9.84 | 19.69 | 0.00 | 0.00 | 0.00 |
| 19.69 | 29.53 | 0.00 | 0.00 | 0.00 |
| 29.53 | 39.37 | 0.00 | 0.00 | 0.00 |
| 39.37 | 49.21 | 0.00 | 0.00 | 0.00 |
| 49.21 | - | 0.00 | 0.00 | 0.00 |
| Mean [US survey foot] | | -4.601680 | 10.417490 | -2.123011 |
| Sigma [US survey foot] | | 1.336810 | 1.254939 | 1.875573 |
| RMS Error [US survey foot] | | 4.791923 | 10.492806 | 2.832834 |

Min Error and Max Error represent geolocation error intervals between -1.5 and 1.5 times the maximum accuracy of all the images. Columns X, Y, Z show the percentage of images with geolocation errors within the predefined error intervals. The geolocation error is the difference between the initial and computed image positions. Note that the image geolocation errors do not correspond to the accuracy of the observed 3D points.

| Geolocation Bias | X | Y | Z |
|---|---|---|---|
| Translation [US survey foot] | -4.601680 | 10.417490 | -2.123011 |

Bias between image initial and computed geolocation given in output coordinate system.

## Relative Geolocation Variance

| Relative Geolocation Error | Images X [%] | Images Y [%] | Images Z [%] |
|---|---|---|---|
| [-1.00, 1.00] | 100.00 | 100.00 | 100.00 |
| [-2.00, 2.00] | 100.00 | 100.00 | 100.00 |

| [-3.00, 3.00] | 100.00 | 100.00 | 100.00 |
|---|---|---|---|
| **Mean of Geolocation Accuracy [US survey foot]** | 16.404167 | 16.404167 | 32.808333 |
| **Sigma of Geolocation Accuracy [US survey foot]** | 0.000001 | 0.000001 | 0.000002 |

Images X, Y, Z represent the percentage of images with a relative geolocation error in X, Y, Z.

| Geolocation Orientational Variance | RMS [degree] |
|---|---|
| Omega | 8.842 |
| Phi | 7.896 |
| Kappa | 36.623 |

Geolocation RMS error of the orientation angles given by the difference between the initial and computed image orientation angles.

## Rolling Shutter Statistics 



Figure 6: Camera movement estimated by the rolling shutter camera model. The green line follows the computed image positions. The blue dots represent the camera position at the start of the exposure. The blue lines represent the camera motion during the rolling shutter readout, re-scaled by a project dependant scaling factor for better visibility.

| Median Camera Speed | 3,6196 [US survey foot/s] |
|---|---|

| Median Camera Displacement During Sensor Readout) | 0.3141 [US survey foot] |
|---|---|
| Median Rolling Shutter Readout Time | 87.8345 [ms] |

# Initial Processing Details

## System Information

| Hardware | CPU: 12th Gen Intel(R) Core(TM) i9-12950HX<br>RAM: 32GB<br>GPU: Intel(R) UHD Graphics (Driver: 31.0.101.4091), NVIDIA GeForce RTX 3080 Ti Laptop GPU (Driver: 31.0.15.1751) |
|---|---|
| Operating System | Windows 10 Pro, 64-bit |

## Coordinate Systems

| Image Coordinate System | WGS 84 (EGM96 Geoid) |
|---|---|
| Ground Control Point (GCP) Coordinate System | NAD83 / Tennessee (ftUS) (EGM96 Geoid) |
| Output Coordinate System | NAD83 / Tennessee (ftUS) (EGM96 Geoid) |

## Processing Options

| Detected Template | 🗔 3D Maps |
|---|---|
| Keypoints Image Scale | Full, Image Scale: 1 |
| Advanced: Matching Image Pairs | Aerial Grid or Corridor |
| Advanced: Matching Strategy | Use Geometrically Verified Matching: no |
| Advanced: Keypoint Extraction | Targeted Number of Keypoints: Automatic |
| Advanced: Calibration | Calibration Method: Standard<br>Internal Parameters Optimization: All<br>External Parameters Optimization: All<br>Rematch: Auto, yes |

# Point Cloud Densification details

## Processing Options

| Image Scale | multiscale, 1/2 (Half image size, Default) |
|---|---|
| Point Density | Optimal |
| Minimum Number of Matches | 3 |
| 3D Textured Mesh Generation | yes |
| 3D Textured Mesh Settings: | Resolution: Medium Resolution (default)<br>Color Balancing: no |
| LOD | Generated: no |
| Advanced: 3D Textured Mesh Settings | Sample Density Divider: 1 |
| Advanced: Image Groups | group1 |
| Advanced: Use Processing Area | yes |
| Advanced: Use Annotations | yes |
| Time for Point Cloud Densification | 07m:25s |
| Time for Point Cloud Classification | 01m:02s |
| Time for 3D Textured Mesh Generation | 01m:45s |

## Results

| Number of Generated Tiles | 1 |
|---|---|
| Number of 3D Densified Points | 5593182 |
| Average Density (per US survey foot$^3$) | 161.46 |

# DSM, Orthomosaic and Index Details



## Processing Options



| | |
|---|---|
| DSM and Orthomosaic Resolution | 1 x GSD (0.726 [cm/pixel]) |
| DSM Filters | Noise Filtering: yes<br>Surface Smoothing: yes, Type: Sharp |
| Raster DSM | Generated: yes<br>Method: Inverse Distance Weighting<br>Merge Tiles: yes |
| Orthomosaic | Generated: yes<br>Merge Tiles: yes<br>GeoTIFF Without Transparency: no<br>Google Maps Tiles and KML: yes |
| Time for DSM Generation | 01m:50s |
| Time for Orthomosaic Generation | 05m:44s |
| Time for DTM Generation | 00s |
| Time for Contour Lines Generation | 00s |
| Time for Reflectance Map Generation | 00s |
| Time for Index Map Generation | 00s |

**ADDITONAL INFORMATION – Meigs County Dispatch**

911 CALL CAME IN @ 9:30:56

807/LEONARD IN AREA OF CALL @9:46:17

807/LEONARD CONTACT W/ PERSON ON BRIDGE @ 9:47:34

807/LEONARD STATES ONE IN CUSTODY @ 9:54:09

807/LEONARD GOES 10-15 WITH PRISONER @ 9:58:01

807/LEONARD LAST TRANSMISSON @ 10:03:58


RECOVERY OF VEHICLE AND BODY OF TABITHA SMITH WERE NEVER RECORDED ON RADIO.

REVOVERY OF DEPUTY LEONARD WAS RECORDED @ 6:36:58  DISPATCHER GAVE TIME OF 18:37 (6:37)

# MEIGS COUNTY SHERIFF'S DEPARTMENT
## 410 River Rd Decatur , TN 37322

| Call Taker | CFS Report |
|---|---|
| 11 CBIVENS | CFS # - 202401287 |

## Base Information

**Call When** 02/14/2024 21:31:17 **Create When** 02/14/2024 21:32:45 **Close When** 02/15/2024 10:00:33 **Disposition** CLEAR

| | | | | | |
|---|---|---|---|---|---|
| **Priority** | **Alarm** 1 | **Disciplines** L | **Assigned Disciplines** L | **Assigned Disciplines NP** L | |
| **CallType** SUSPICIOUS PERSON | **EDL** | **FDL** | **LDL** | **Primary Unit** 807 | |

### Location of Occurrence

| | | | |
|---|---|---|---|
| **Address** STATE HIGHWAY 60 | | **Zip** | **County** |
| **Landmark** | | **ESN** | **Map Grid** |

| **EMS/Rescue** | **Fire** | | **Law** | |
|---|---|---|---|---|
| **Area** | **District** | **EMS Tract** | | **Fire Tract** |
| **Grid** | **Law Tract** | **Report Tract** | | **Work Area** |

| **Cross Street High** | **Cross Street Low** |
|---|---|
| **From-To Directions** | |

### Caller

| | | | |
|---|---|---|---|
| **Address** STATE HIGHWAY 60 | | **Landmark** | |
| **Name** SARA SALMON (SHANNON) | **Caller Phone** 4234576893 | **How Received** Phone | |

## Dispositions

| Disposition | Assigned When | User | InActive | While Closed |
|---|---|---|---|---|
| CLEAR | 02/16/2024 01:39:48 | MLODEN | ☐ | ☐ |
| NO REPORT | 02/15/2024 10:00:33 | SDUNN | ☐ | ☐ |

## Call Types

| Call Type | Assigned When | User | Assigned While Closed | InActive |
|---|---|---|---|---|
| SUSPICIOUS PERSON | 02/15/2024 02:52:51 | CBIVENS | ☐ | ☐ |
| SUSPICIOUS VEHICLE | 02/14/2024 21:32:45 | CBIVENS | ☐ | ☐ |

## Unit Times

| Unit | Department | Unit Type | When | Status \| Notes | User |
|---|---|---|---|---|---|
| 807 | MCSD | Deputy | 02/14/2024 21:32:45 | DISPATCHED | CBIVENS |
| 807 | MCSD | Deputy | 02/14/2024 21:46:37 | IN THE AREA OF CALL | CBIVENS |
| 807 | MCSD | Deputy | 02/14/2024 21:48:01 | 10-97 ON SCN | CBIVENS |
| 807 | MCSD | Deputy | 02/14/2024 21:54:25 | IN CUSTODY | CBIVENS |
| 807 | MCSD | Deputy | 02/14/2024 21:58:26 | 10-15 PRISONER | CBIVENS |
| 820 | MCSD | Deputy | 02/14/2024 22:18:02 | DISPATCHED | CBIVENS |
| 804 | MCSD | Deputy | 02/14/2024 22:18:04 | DISPATCHED | CBIVENS |
| 804 | MCSD | Deputy | 02/14/2024 22:18:07 | ENROUTE | CBIVENS |
| 820 | MCSD | Deputy | 02/14/2024 22:18:11 | ENROUTE | CBIVENS |
| 323 | Decatur City Police Department | POLICE CRUISER | 02/14/2024 22:21:04 | DISPATCHED | CBIVENS |

Case 1:24-cv-00151-DCLC-CHS    Document 81-2    Filed 03/10/25    Page 176 of 183
PageID #: 845

| 323 | Decatur City Police Department | POLICE CRUISER | 02/14/2024 22:21:10 | ENROUTE | CBIVENS |
|---|---|---|---|---|---|
| 301 | MCSD | CORRECTIONS | 02/14/2024 22:25:22 | DISPATCHED | CBIVENS |
| 301 | MCSD | CORRECTIONS | 02/14/2024 22:25:25 | ENROUTE | CBIVENS |
| 802 | MCSD | Chief | 02/14/2024 22:35:35 | DISPATCHED | CBIVENS |
| 802 | MCSD | Chief | 02/14/2024 22:35:40 | ENROUTE | CBIVENS |
| 818 | MCSD | Deputy | 02/14/2024 22:44:35 | DISPATCHED | CBIVENS |
| 819 | MCSD | Deputy | 02/14/2024 22:44:37 | DISPATCHED | CBIVENS |
| 818 | MCSD | Deputy | 02/14/2024 22:44:47 | ENROUTE | CBIVENS |
| 819 | MCSD | Deputy | 02/14/2024 22:44:51 | ENROUTE | CBIVENS |
| 812 | MCSD | DETECTIVE | 02/14/2024 23:06:36 | DISPATCHED | CBIVENS |
| 812 | MCSD | DETECTIVE | 02/14/2024 23:06:40 | IN THE AREA OF CALL | CBIVENS |
| 819 | MCSD | Deputy | 02/14/2024 23:06:45 | IN THE AREA OF CALL | CBIVENS |
| 818 | MCSD | Deputy | 02/14/2024 23:06:48 | IN THE AREA OF CALL | CBIVENS |
| 820 | MCSD | Deputy | 02/14/2024 23:06:52 | IN THE AREA OF CALL | CBIVENS |
| 301 | MCSD | CORRECTIONS | 02/14/2024 23:07:04 | IN THE AREA OF CALL | CBIVENS |
| 323 | Decatur City Police Department | POLICE CRUISER | 02/14/2024 23:07:07 | IN THE AREA OF CALL | CBIVENS |
| 802 | MCSD | Chief | 02/14/2024 23:07:10 | IN THE AREA OF CALL | CBIVENS |
| 804 | MCSD | Deputy | 02/14/2024 23:07:12 | IN THE AREA OF CALL | CBIVENS |
| 806 | MCSD | Deputy | 02/14/2024 23:21:28 | DISPATCHED | CBIVENS |
| 803 | MCSD | DETECTIVE | 02/14/2024 23:21:30 | DISPATCHED | CBIVENS |
| 803 | MCSD | DETECTIVE | 02/14/2024 23:21:34 | IN THE AREA OF CALL | CBIVENS |
| 806 | MCSD | Deputy | 02/14/2024 23:21:38 | IN THE AREA OF CALL | CBIVENS |
| 323 | Decatur City Police Department | POLICE CRUISER | 02/15/2024 01:29:46 | 10-98 CLEAR | SDUNN |
| 813 | MCSD | SGT | 02/15/2024 01:55:07 | DISPATCHED | CBIVENS |
| 813 | MCSD | SGT | 02/15/2024 01:55:10 | ENROUTE | CBIVENS |
| 805 | MCSD | DETECTIVE | 02/15/2024 01:55:20 | DISPATCHED | CBIVENS |
| 805 | MCSD | DETECTIVE | 02/15/2024 01:55:23 | IN THE AREA OF CALL | CBIVENS |
| 809 | MCSD | SRO | 02/15/2024 01:55:35 | DISPATCHED | CBIVENS |
| 809 | MCSD | SRO | 02/15/2024 01:55:39 | IN THE AREA OF CALL | CBIVENS |
| 301 | MCSD | CORRECTIONS | 02/15/2024 09:22:15 | ENROUTE | DCHATTIN |
| 802 | MCSD | Chief | 02/15/2024 10:00:33 | 10-98 CLEAR | SDUNN |
| 301 | MCSD | CORRECTIONS | 02/15/2024 10:00:33 | 10-98 CLEAR | SDUNN |
| 804 | MCSD | Deputy | 02/15/2024 10:00:33 | 10-98 CLEAR | SDUNN |
| 806 | MCSD | Deputy | 02/15/2024 10:00:33 | 10-98 CLEAR | SDUNN |
| 807 | MCSD | Deputy | 02/15/2024 10:00:33 | 10-98 CLEAR | SDUNN |
| 818 | MCSD | Deputy | 02/15/2024 10:00:33 | 10-98 CLEAR | SDUNN |
| 819 | MCSD | Deputy | 02/15/2024 10:00:33 | 10-98 CLEAR | SDUNN |
| 820 | MCSD | Deputy | 02/15/2024 10:00:33 | 10-98 CLEAR | SDUNN |
| 803 | MCSD | DETECTIVE | 02/15/2024 10:00:33 | 10-98 CLEAR | SDUNN |
| 805 | MCSD | DETECTIVE | 02/15/2024 10:00:33 | 10-98 CLEAR | SDUNN |
| 812 | MCSD | DETECTIVE | 02/15/2024 10:00:33 | 10-98 CLEAR | SDUNN |
| 813 | MCSD | SGT | 02/15/2024 10:00:33 | 10-98 CLEAR | SDUNN |
| 809 | MCSD | SRO | 02/15/2024 10:00:33 | 10-98 CLEAR | SDUNN |
| 301 | MCSD | CORRECTIONS | 02/15/2024 11:01:33 | DISPATCHED | DCHATTIN |
| 802 | MCSD | Chief | 02/15/2024 11:01:35 | DISPATCHED | DCHATTIN |

Case 1:24-cv-00151-DCLC-CHS     Document 81-2     Filed 03/10/25     Page 177 of 183
PageID #: 846

| 803 | MCSD | DETECTIVE | 02/15/2024 11:01:37 | DISPATCHED | DCHATTIN |
|---|---|---|---|---|---|
| 804 | MCSD | Deputy | 02/15/2024 11:01:38 | DISPATCHED | DCHATTIN |
| 805 | MCSD | DETECTIVE | 02/15/2024 11:01:53 | DISPATCHED | DCHATTIN |
| 806 | MCSD | Deputy | 02/15/2024 11:01:56 | DISPATCHED | DCHATTIN |
| 807 | MCSD | Deputy | 02/15/2024 11:01:58 | DISPATCHED | DCHATTIN |
| 809 | MCSD | SRO | 02/15/2024 11:01:59 | DISPATCHED | DCHATTIN |
| 811 | MCSD | Deputy | 02/15/2024 11:02:02 | DISPATCHED | DCHATTIN |
| 812 | MCSD | DETECTIVE | 02/15/2024 11:02:03 | DISPATCHED | DCHATTIN |
| 813 | MCSD | SGT | 02/15/2024 11:02:06 | DISPATCHED | DCHATTIN |
| 818 | MCSD | Deputy | 02/15/2024 11:02:10 | DISPATCHED | DCHATTIN |
| 819 | MCSD | Deputy | 02/15/2024 11:02:13 | DISPATCHED | DCHATTIN |
| 820 | MCSD | Deputy | 02/15/2024 11:02:15 | DISPATCHED | DCHATTIN |
| 301 | MCSD | CORRECTION S | 02/15/2024 11:04:32 | 10-97 ON SCN | DCHATTIN |
| 802 | MCSD | Chief | 02/15/2024 11:04:34 | 10-97 ON SCN | DCHATTIN |
| 803 | MCSD | DETECTIVE | 02/15/2024 11:04:37 | 10-97 ON SCN | DCHATTIN |
| 804 | MCSD | Deputy | 02/15/2024 11:04:39 | 10-97 ON SCN | DCHATTIN |
| 805 | MCSD | DETECTIVE | 02/15/2024 11:04:42 | 10-97 ON SCN | DCHATTIN |
| 806 | MCSD | Deputy | 02/15/2024 11:04:49 | 10-97 ON SCN | DCHATTIN |
| 807 | MCSD | Deputy | 02/15/2024 11:04:52 | 10-97 ON SCN | DCHATTIN |
| 811 | MCSD | Deputy | 02/15/2024 11:04:54 | 10-97 ON SCN | DCHATTIN |
| 809 | MCSD | SRO | 02/15/2024 11:04:57 | 10-97 ON SCN | DCHATTIN |
| 812 | MCSD | DETECTIVE | 02/15/2024 11:05:01 | 10-97 ON SCN | DCHATTIN |
| 813 | MCSD | SGT | 02/15/2024 11:05:04 | 10-97 ON SCN | DCHATTIN |
| 818 | MCSD | Deputy | 02/15/2024 11:05:12 | 10-97 ON SCN | DCHATTIN |
| 819 | MCSD | Deputy | 02/15/2024 11:05:15 | 10-97 ON SCN | DCHATTIN |
| 820 | MCSD | Deputy | 02/15/2024 11:05:18 | 10-97 ON SCN | DCHATTIN |
| 301 | MCSD | CORRECTION S | 02/15/2024 11:10:29 | NO STATUS NECESSARY | DCHATTIN |
| 802 | MCSD | Chief | 02/15/2024 11:10:32 | NO STATUS NECESSARY | DCHATTIN |
| 803 | MCSD | DETECTIVE | 02/15/2024 11:10:41 | NO STATUS NECESSARY | DCHATTIN |
| 804 | MCSD | Deputy | 02/15/2024 11:10:47 | NO STATUS NECESSARY | DCHATTIN |
| 805 | MCSD | DETECTIVE | 02/15/2024 11:10:50 | NO STATUS NECESSARY | DCHATTIN |
| 806 | MCSD | Deputy | 02/15/2024 11:10:53 | NO STATUS NECESSARY | DCHATTIN |
| 807 | MCSD | Deputy | 02/15/2024 11:10:58 | NO STATUS NECESSARY | DCHATTIN |
| 809 | MCSD | SRO | 02/15/2024 11:11:01 | NO STATUS NECESSARY | DCHATTIN |
| 811 | MCSD | Deputy | 02/15/2024 11:11:04 | NO STATUS NECESSARY | DCHATTIN |
| 812 | MCSD | DETECTIVE | 02/15/2024 11:11:07 | NO STATUS NECESSARY | DCHATTIN |
| 813 | MCSD | SGT | 02/15/2024 11:11:12 | NO STATUS NECESSARY | DCHATTIN |
| 818 | MCSD | Deputy | 02/15/2024 11:11:50 | NO STATUS NECESSARY | DCHATTIN |
| 819 | MCSD | Deputy | 02/15/2024 11:11:54 | NO STATUS NECESSARY | DCHATTIN |
| 820 | MCSD | Deputy | 02/15/2024 11:11:57 | NO STATUS NECESSARY | DCHATTIN |
| 820 | MCSD | Deputy | 02/15/2024 14:41:09 | 10-98 CLEAR | DCHATTIN |
| 811 | MCSD | Deputy | 02/15/2024 14:53:04 | 10-98 CLEAR | DCHATTIN |
| 802 | MCSD | Chief | 02/16/2024 01:39:48 | 10-98 CLEAR | MLODEN |
| 301 | MCSD | CORRECTION S | 02/16/2024 01:39:48 | 10-98 CLEAR | MLODEN |
| 804 | MCSD | Deputy | 02/16/2024 01:39:48 | 10-98 CLEAR | MLODEN |
| 806 | MCSD | Deputy | 02/16/2024 01:39:48 | 10-98 CLEAR | MLODEN |
| 807 | MCSD | Deputy | 02/16/2024 01:39:48 | 10-98 CLEAR | MLODEN |
| 818 | MCSD | Deputy | 02/16/2024 01:39:48 | 10-98 CLEAR | MLODEN |

Case 1:24-cv-00151-DCLC-CHS    Document 81-2    Filed 03/10/25    Page 178 of 183
PageID #: 847

| 819 | MCSD | Deputy | 02/16/2024 01:39:48 | 10-98 CLEAR | MLODEN |
|---|---|---|---|---|---|
| 803 | MCSD | DETECTIVE | 02/16/2024 01:39:48 | 10-98 CLEAR | MLODEN |
| 805 | MCSD | DETECTIVE | 02/16/2024 01:39:48 | 10-98 CLEAR | MLODEN |
| 812 | MCSD | DETECTIVE | 02/16/2024 01:39:48 | 10-98 CLEAR | MLODEN |
| 813 | MCSD | SGT | 02/16/2024 01:39:48 | 10-98 CLEAR | MLODEN |
| 809 | MCSD | SRO | 02/16/2024 01:39:48 | 10-98 CLEAR | MLODEN |

## Incident Locations

**Address:** STATE HIGHWAY 60       **User:** CBIVENS

**When:** 02/14/2024 21:32:45    **Latitude:**     **Longitude:**     **Source:** None_Unknown   **InActive:** ☐

## Caller Phones

| Caller Phone | When | User | Caller Phone | When | User |
|---|---|---|---|---|---|
| ▇▇▇▇▇ | 02/14/2024 21:32:45 | CBIVENS | | | |

## Caller Names

| Caller Name | When | User | Caller Name | When | User |
|---|---|---|---|---|---|
| SARA SALMON | 02/14/2024 21:32:45 | CBIVENS | SARA SALMON (SHANNON) | 02/15/2024 18:53:12 | DCHATTIN |

## Comment
02/14/2024 21:32:45  02/14/2024 21:32:45

GREY HOODIE/ MID 20S OR 30S/ JUMPING INTO TRAFFIC

## Notes

**CBIVENS 02/14/2024 22:11:28  E,F,L,R,O**

NO CONTACT WITH 807- 820 HEADED TO SEARCH THE AREA AND CHECK WELFARE

**CBIVENS 02/14/2024 22:18:49  E,F,L,R,O**

820 HAS TO NO CONTACT AS FAR AS 58/60

**CBIVENS 02/14/2024 22:27:58  E,F,L,R,O**

NO CONTACT AS FAR AS THE HIGHWAY 60 BRIDGE

**CBIVENS 02/14/2024 22:41:30  E,F,L,R,O**

VERIZON IS UN ABLE TO GET ANY LOCATION INFORMATION AT THIS TIME THEY ARE ADVISING IT IS SHUT OFF AT THIS TIME

**CBIVENS 02/14/2024 22:42:40  E,F,L,R,O**

3 THP UNITS ENROUTE AT THIS TIME

**CBIVENS 02/14/2024 22:42:50  E,F,L,R,O**

BOLO'D TO RHEA CO AND HAMILTON

**CBIVENS 02/14/2024 22:47:33  E,F,L,R,O**

BLYTHE FERRY B OAT RAMP CLEAR AT THIS TIME

**CBIVENS 02/14/2024 23:03:45  E,F,L,R,O**

MCMINN CO HAS UNITS ENROUTE TO HIGHWAY 60 AT THIS TIME

**CBIVENS 02/14/2024 23:06:11  E,F,L,R,O**

COMMAND CENTER BEING ESTABLISHED AT OASIS CHURCH

**CBIVENS 02/15/2024 00:18:14  E,F,L,R,O**

LAST CELLPHONE ACTIVATION WAS AT 2203 AT CHEROKEE REMOVAL PARK

**SDUNN 02/15/2024 00:31:53  E,F,L,R,O**

TWRA IS EN ROUTE TO HWY 60

**SDUNN 02/15/2024 00:32:29  E,F,L,R,O**

Case 1:24-cv-00151-DCLC-CHS    Document 81-2    Filed 03/10/25    Page 179 of 183    PageID #: 848

RHEA COUNTY IS PINGING PHONE WITH FIND MY IPHONE PHONE / UNSURE IF OFFICERS PHONE IS IPHONE

**SDUNN 02/15/2024 00:52:12  E,F,L,R,O**

RESPONSIBLE FOR OASIS CHURCH HAS GIVEN BRADLEY COUNTY DEPUTY A KEY TO THE CHURCH / DEPUTY WILL BE ENROUTE TO CHURCH JIMMY GRAVLEY PASTOR WILL ALSO BE ENROUTE

**CBIVENS 02/15/2024 00:55:30  E,F,L,R,O**

809 OUT AT RIVERVIEW LN

**SDUNN 02/15/2024 01:19:30  E,F,L,R,O**

TAG INFO FOR GZ6695 2010 CROWN VIC GIVEN TO THP DISPATCH TO BE ENTERED IN LPR'S

**CBIVENS 02/15/2024 01:56:19  E,F,L,R,O**

803 AND BRADLEY CO OUT AT 200 MCINTURFF RD

**SDUNN 02/15/2024 03:07:30  E,F,L,R,O**

WIFI INFORMATION FOR CHURCH
NETWORK : ORCTV
PW : 2Timothy45

**CBIVENS 02/15/2024 03:12:58  E,F,L,R,O**

OFFICERS  OFF OF MCINTURFF RD- APPEARS TO BE FRESH TRACK ON THE TRAIL

**SDUNN 02/15/2024 05:21:12  E,F,L,R,O**

TOBY BARBEE 423-903-3200 CALLED STATING HE HAS INFORMATION TO OFFER FROM HIS CAMERAS STATES AT 10:26 HE CAN HEAR SIRENS BUT NO CAR / AT 10:33 HE CAN SEE A SUV PATROL CAR GOING OPPOSITE DIRECTION WITH LIGHTS BUT NO SIREN

**SDUNN 02/15/2024 09:58:46  E,F,L,R,O**

MCMINN COUNT Z HAWKINS TOOK TRAFFIC

**DCHATTIN 02/15/2024 11:01:24  E,F,L,R,O**

ACCIDENTALLY CLOSED CAD

**DCHATTIN 02/15/2024 11:03:19  E,F,L,R,O**

TONY FINNELL GOING TO SCENE WITH 701 AT THE REQUEST OF ANDREW HOWARD

**DCHATTIN 02/15/2024 11:04:19  E,F,L,R,O**

DR. ROBERTS IS O/S ACCORDING TO TONY FINNELL

**DCHATTIN 02/15/2024 12:40:02  E,F,L,R,O**

JASON FINNELL TAKING RESCUE 220 TO SCENE

**DCHATTIN 02/15/2024 12:52:06  E,F,L,R,O**

JASON TAKING RESCUE TRUCK BACK TO STATION
HE'S GOING TO GET HIS COUNTY TRUCK AND HAS 2 PEOPLE GETTING THE BOAT AND THEY WILL BE STAGING ON THE RHEA CO.
SIDE OF THE RIVER

**DCHATTIN 02/15/2024 13:13:26  E,F,L,R,O**

204 GETTING 1100 ENGINE
BOAT 3 WITH A CREW OF 4 HEADING TO THE MEIGS COUNTY SIDE OF BLYTHE FERRY

**DCHATTIN 02/15/2024 13:16:41  E,F,L,R,O**

BOAT WILL BE CREWED BY BRADLEY GODSEY, TONY O'DANIEL, AND BRAD O'DANIEL

**DCHATTIN 02/15/2024 13:29:41  E,F,L,R,O**

DISREGARD NOTE AT 09:58 WRONG CAD

**DCHATTIN 02/15/2024 16:26:33  E,F,L,R,O**

1100 TANKER ENRT TO STATE AT CHEROKEE REMOVAL PARK

**DCHATTIN 02/15/2024 16:41:16  E,F,L,R,O**

**TO STAGE

**DCHATTIN 02/15/2024 18:38:01  E,F,L,R,O**

LOCATED 18:37

**DCHATTIN 02/15/2024 18:53:10  E,F,L,R,O**

ORIGINAL CALLER CALLED BACK IN AND SAID THAT IF WE HAD ANY FURTHER QUESTIONS FOR HER THAT SHE WOULD BE HAPPY TO SPEAK TO OFFICERS. CORRECT LAST NAME FOR CALLER IS SHANNON

**DCHATTIN 02/15/2024 19:24:02  E,F,L,R,O**

1400 & 1600 ENGINE ENROUTE FOR MOTORCADE

**DCHATTIN 02/15/2024 20:35:00  E,F,L,R,O**

10-14 ENROUTE

**DCHATTIN 02/15/2024 21:34:40  E,F,L,R,O**

1400 ENGINES BACK IN STATION

**MLODEN 02/15/2024 22:50:36  E,F,L,R,O**

807 NOW AT MEDICAL EXAMINER OFFICE

2/22/24

Start of Concrete boat ramp — 0'
- Rumble Strip - 236' (5 individual bumps - 1/2" tall)
- Rumble Strip - 474' (5 individual bumps - 5/8" tall)
- ~~Sign~~ ("AHEAD" on pavement - 498'
- Sign "STOP AHEAD" - 502'
- ("STOP" on Pavement) - 546'
- Rumble strip - 740' (5 individual bumps, - 1/2" tall)
- Rumble Strip - 1072' (5 individual bumps - 1/4" tall)
- Pedestrian Sign - 1261"
- Rumble Strip - 1343' (5 individual bumps - 3/16" tall)
- Sign "Road Ends" 1663'
       1500 Ft

- Boat Ramp to Shadden Road intersection - 7069 ft

- Shadden Road intersection to Hwy 60 - 3969 ft

$$Total - 11,038 \; ft - d$$

$$V = \frac{distance}{time}$$
Velocity

Cellphone data - 10:00:51 - Hwy60 @ Shadden Rd.
10:02:14 - Left on Blyth Ferry
10:03:51 - Water

$$180 \; seconds - t$$

$$V = \frac{11,038 \; ft}{180 \; sec}$$

$$V = 61.322 \; fps \qquad \frac{61.322}{1.466}$$

$$S = 41.829 \; mph$$